# IN THE

# United States Court of Appeals
## FOR THE FOURTH CIRCUIT

---

### JULIE A. SU,
Acting Secretary of Labor, United States Department of Labor,

*Plaintiff - Appellee,*

v.

### MEDICAL STAFFING OF AMERICA, LLC, d/b/a Steadfast Medical Staffing, a limited liability company; LISA ANN PITTS, individually and as owner and officer of the aforementioned company,

*Defendants - Appellants.*

---

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA AT NORFOLK

---

### JOINT APPENDIX - VOLUME V OF V
### (Pages 2172 - 2800)

---

Abram J. Pafford
Francis J. Aul
MCGUIREWOODS, LLP
Black Lives Matter Plaza
888 16th Street, NW
Washington, DC 20006
202-857-1725
apafford@mcguirewoods.com
faul@mcguirewoods.com

*Counsel for Appellants*

Anne W. King
U. S. DEPARTMENT OF LABOR
Office of the Solicitor
200 Constitution Avenue, NW
Room N-2716
Washington, DC 20210
202-663-4699
king.anne.w@dol.gov

*Counsel for Appellee*

# TABLE OF CONTENTS

## VOLUME I OF V

Page

District Court Docket Sheet [2:18−cv−00226−RAJ−LRL] ....................................... 1

Complaint
   Filed May 2, 2018 [Dkt. 1] ................................................................48

Transcript of Trial Proceedings - Day 1
Before the Honorable Raymond A. Jackson
   On August 31, 2021 [Dkt. 312] ...........................................................53

   COURTNAY HOPE DRAUGHN
      Direct by Examination by Ms. Lewis ....................................................74
      Cross-Examination by Ms. Rust ........................................................95
      Redirect Examination by Ms. Lewis....................................................105

   YETUNDE TAYLOR
      Direct Examination by Mr. Seifeldein ...................................................106
      Cross Examination by Ms. Rust..........................................................129

   CHRISTOPHER RYAN HOPSON
      Direct Examination by Ms. Jones .......................................................137
      Cross-Examination by Ms. Rust .........................................................154
      Redirect Examination by Ms. Jones.....................................................151

   SAUDIA BOYKINS
      Direct Examination by Mr. Seifeldein ..................................................165
      Cross-Examination by Ms. Rust .........................................................180
      Redirect Examination by Mr. Seifeldein ...............................................186

   ROXANNE ADAMS
      Direct Examination by Ms. Lewis .......................................................188
      Cross-Examination by Ms. Rust .........................................................206
      Redirect Examination by Ms. Lewis.....................................................218

DAWN M. WOOTEN
    Direct Examination by Mr. Seifeldein ....................................................222
    Cross-Examination by Ms. Rust ........................................................... 239

Transcript of Trial Proceedings - Day 2
Before the Honorable Raymond A. Jackson
   On September 1, 2021 [Dkt. 313] ........................................................ 245

JOHNESE JONES
    Direct Examination by Ms. Lewis .........................................................247
    Cross-Examination by Ms. Rust ........................................................... 260
    Redirect Examination by Ms. Lewis.................................................... 264

ASHLEY MEGGIE
    Direct Examination by Ms. Lewis .........................................................266
    Cross-Examination by Ms. Rust ........................................................... 275

KIMBERLY BELLAMY
    Direct Examination by Mr. Seifeldein ....................................................279
    Cross-Examination by Ms. Rust ........................................................... 290
    Redirect Examination by Mr. Seifeldein................................................ 294

TERESA MOREY (Via ZoomGov.com)
    Direct Examination by Ms. Lewis .........................................................297
    Cross-Examination by Ms. Rust ...........................................................306

TATIANNA CANADY
    Direct Examination by Ms. Jones .........................................................312
    Cross-Examination by Ms. Rust ...........................................................326
    Redirect Examination by Ms. Jones.......................................................329

COURTNEY TURNER (Via ZoomGov.com)
    Direct Examination by Ms. Jones .........................................................333

TYWANN WHITE
    Direct Examination by Ms. Lewis .........................................................340

Transcript of Trial Proceedings - Day 3
Before the Honorable Raymond A. Jackson

On September 2, 2021 [Dkt. 314] ......................................................................358

CHANTELLA SMITH
Direct Examination by Ms. Jones .........................................361
Cross-Examination by Ms. Rust ..........................................373
Redirect Examination by Ms. Jones......................................377

ANDREA TIRADO
Direct Examination by Ms. Lewis .........................................382
Cross-Examination by Ms. Rust ...........................................398
Redirect Examination by Ms. Lewis......................................401

ERICA JOHNSON
Direct Examination by Mr. Seifeldein ...................................413
Cross-Examination by Mr. Jewett..........................................440
Redirect Examination by Mr. Seifeldein.................................459
Recross-Examination by Mr. Jewett .....................................465

DAVID RAWLINGS
Direct Examination by Mr. Seifeldein ...................................467
Cross-Examination by Mr. Jewett..........................................487
Redirect Examination by Mr. Seifeldein.................................501

ROBERTO MELENDEZ
Direct Examination by Ms. Lewis .........................................502
Cross-Examination by Ms. Rust ...........................................515
Redirect Examination by Ms. Lewis......................................520

YAOZU XIONG (Via ZoomGov.com)
Direct Examination by Ms. Lewis .........................................523
Cross-Examination by Ms. Rust ...........................................541
Redirect Examination by Ms. Lewis .....................................5554

Transcript of Trial Proceedings - Day 4
Before the Honorable Raymond A. Jackson
On September 3, 2021 [Dkt. 315] ...................................................................... 560

LISA PITTS
    Direct Examination by Ms. Lewis ....................................................... 565
    Cross-Examination by Mr. Jewett........................................................ 606
    Redirect Examination by Ms. Lewis.................................................... 616
    Recross-Examination by Mr. Jewett .................................................... 621

CHRISTINE KIM
    Direct Examination by Ms. Jones ........................................................ 626
    Cross-Examination by Ms. Rust .......................................................... 653
    Redirect Examination by Ms. Jones..................................................... 658

PEYTON LEX
    Direct Examination by Ms. Jones ........................................................ 670
    Redirect Examination by Ms. Jones..................................................... 679

## <u>VOLUME II OF V</u>

Transcript of Trial Proceedings - Day 5 (Morning Session)
Before the Honorable Raymond A. Jackson
    On September 7, 2021 [Dkt. 316] ..................................................................... 683

    PENNY CLARK
        Direct Examination by Ms. Rust........................................................ 687
        Cross-Examination by Ms. Lewis ..................................................... 696
        Redirect Examination by Ms. Rust ................................................... 702

    NAPOLEAN ALSTON
        Direct Examination by Ms. Rust........................................................705
        Cross-Examination by Ms. Lewis ..................................................... 720
        Redirect Examination by Ms. Rust ................................................... 732

    TAWANDA HALL
        Direct Examination by Mr. Siegrist ................................................... 735
        Cross-Examination by Ms. Jones ...................................................... 745

    DASELINE HALL (Via ZoomGov.com)
        Direct Examination by Mr. Siegrist ...................................................750
        Cross-Examination by Ms. Lewis ..................................................... 768
        Redirect Examination by Mr. Siegrist.................................................777

Transcript of Trial Proceedings - Day 5 (Afternoon Session)
Before the Honorable Raymond A. Jackson
    On September 7, 2021 [Dkt. 313] .....................................................................786

    CHRISTINE LEE KIM
        Direct Examination by Ms. Rust........................................................790
        Cross-Examination by Ms. Jones ...................................................... 846
        Redirect Examination by Ms. Rust ................................................... 861

    RACHARLOTTE LEE COATES
        Direct Examination by Ms. Rust........................................................864
        Cross-Examination by Mr. Seifeldein ............................................... 875
        Redirect Examination by Ms. Rust ...................................................890

Transcript of Trial Proceedings - Day 6
Before the Honorable Raymond A. Jackson
    On September 8, 2021 [Dkt. 318] ....................................................... 901

    LESLIE BOONE (Via ZoomGov.com)
        Direct Examination by Ms. Rust....................................................903
        Cross-Examination by Mr. Seifeldein ...................................... 912

    DIXIE DeLUTIS (Via ZoomGov.com)
        Direct Examination by Ms. Rust...........................................932
        Cross-Examination by Ms. Lewis ....................................... 937
        Redirect Examination by Ms. Rust ....................................... 943

    LISA PITTS
        Direct Examination by Mr. Jewett ....................................... 950
        Cross-Examination by Ms. Lewis .......................................1047
        Redirect Examination by Mr. Jewett ...................................1103

Transcript of Trial Proceedings - Day 7
Before the Honorable Raymond A. Jackson
    On September 9, 2021 [Dkt. 319] ....................................................1113

    JOHN BREDEHOFT
        Direct Examination by Mr. Jewett .....................................1115
        Cross-Examination by Mr. Seifeldein..................................1137
        Redirect Examination by Mr. Jewett ..................................1169

Memorandum Opinion and Order Entered
    Entered January 14, 2022 [Dkt. 324] .............................................1185

Judgment in a Civil Case Entered
    Entered January 14, 2022 [Dkt. 325] .............................................1216

Notice of Appeal Filed
    Filed March 14, 2022 [Dkt. 332] ..................................................1217

# **VOLUME III OF V**

Attachments and Exhibits to Consent Notice of Filing
of Certain Exhibits for Purposes of Appeal
  Filed August 17, 2022 [Dkt. 356]:

Att. 1:    Alvaro Mazuera Deposition Transcript [Dkt. 356-1] ................. 1220

Att. 2:    Zira Technologies 30(b)(6) Deposition Transcript
        [Dkt. 356-2] ................................................................................ 1526

Ex. PX-10:  Staffing Agreements Between Steadfast and Facilities
          (Excerpts of Exhibit) [Dkt. 356-3]......................................... 1692

Ex. PX-11:  Facility Invoices (Excerpt of Exhibit) [Dkt. 356-4]............... 1781

Ex. PX-12:  Summary Exhibit - Facilities Steadfast Contracts
          (Excerpt of Exhibit) [Dkt. 356-5] .......................................... 1786

Ex. PX-16:  ADP Employee Change Report (Excerpt of Exhibit)
          [Dkt. 356-6] ........................................................................... 1787

Ex. PX-25:  Agreement for Independent Contractor Services
          (Excerpts of Exhibit) [Dkt. 356-7]......................................... 1793

Ex. PX-26:  Steadfast Applications (Excerpts of Exhibit)
          [Dkt. 356-8] ........................................................................... 1831

Ex. PX-37:  Timesheet Reminder Memos (Excerpts of Exhibit)
          [Dkt. 356-9] ........................................................................... 1839

Ex. DX-41:  Steadfast Memo - Advisory Atlantic Shores
          [Dkt. 356-10] ......................................................................... 1848

Ex. DX-42:  Steadfast Memo - Be on Time [Dkt. 356-11] ........................ 1849

Ex. DX-44:  Steadfast Memo - No Sleeping in Rooms [Dkt. 356-12]....... 1850

Ex. DX-46:  Steadfast Memo - Be on Time [Dkt. 356-13] ........................ 1851

PX-34 Gmail - Next Day Pay Memo ........................................................1852

DX-50 Memo re Thanksgiving Holiday Pay............................................1853

DX-58 - Memo re CNA and LPN Needs (155830292.1).........................1854

DX-59 - Memo re CNA and Nurse Needs (155830293.1).......................1857

**VOLUME IV OF V**

Defendants' Response to Plaintiff's Motion to Revise the Court's Order
    Filed March 20, 2020 [Dkt. 247] ....................................................... 1859

Joint Pretrial Order
    Filed March 21, 2021 [Dkt. 261] ....................................................... 1865

Notice of Filing Tenth Revised Schedule a In Steadfast II
    Filed August 25, 2021 [Dkt. 287] ..................................................... 1918

     Ex.1:  Tenth Revised Schedule A [Dkt. 287-1] 1924

Plaintiff's Supplemental Proposed Findings of Fact and Conclusions of Law
    Filed November 3, 2021 [Dkt. 321] ................................................... 1953

Defendants' Motion for Relief in Connection with Plaintiff's
Trial Exhibit Px-21, And Opposition to Plaintiff's March 11
"Updated Back Wage Computations"
    Filed March 13, 2022 [Dkt. 331] ...................................................... 1981

    Att. 1:    Memorandum of Points and Authorities [Dkt. 331-1] ............... 1985

    Ex. 1:    Steadfast March 6 letter to DOL [Dkt.  331-2] ........................... 2002

    Ex. 2    Attachment A to March 6 letter [Dkt. 331-3] .............................. 2006

    Ex. 3:    Attachment B to March 6 letter [Dkt. 331-4] .............................. 2010

    Ex. 4:    Attachment C to March 6 letter [Dkt. 331-5] .............................. 2013

    Ex. 5:    March 8-10 counsel email exchange [Dkt. 331-6] ...................... 2015

    Ex. 6:    W-2 employee corrections [Dkt. 331-7] ..................................... 2019

    Ex. 7:    Sample packets re: PX-21 errors [Dkt. 331-8] ........................... 2023

Defendants' Reply Brief in Support of Motion for Relief In
Connection with Plaintiff's Trial Exhibit Px-21, And Opposition to
Plaintiff's March 11 "Updated Back Wage Computations"
    Filed April 4, 2022 [Dkt. 337]........................................................................ 2059

        Ex.1:      Spreadsheet [Dkt. 337-1] ............................................. 2080

        Ex. 2:     Sampling Breakdown [Dkt. 337-2].............................. 2081

        Ex.3:      Plaintiff's Answers and Objections to Defendants' First Set
                    Of Request Interrogatories [Dkt. 337-3].................................... 2082

        Ex.4:      Plaintiff's Second Supplemental Answers and Objections To
                    Defendants' First Set of Interrogatories [Dkt. 337-4] ................ 2099

Defendants' Opposition to Plaintiff's "Motion for Entry of Updated Order"
    Filed July 28, 2022 [Dkt. 350]........................................................................ 2110

        Ex.1:      July 28 letter to DOL [Dkt. 350-1] ............................................2123

Order Reimposing Injunction
    Filed September 7, 2023 [Dkt. 395] ................................................................ 2135

Notice of Appeal (interlocutory)
    Filed November 3, 2023 [Dkt. 404] ................................................................ 2144

Order
    Filed November 30, 2023 [Dkt. 410] .............................................................. 2147

Memorandum Opinion and Order Denying relief re PX21
    Filed December 7, 2023 [Dkt. 411].................................................................. 2149

Updated Order and Judgment
    Filed December 8, 2023 [Dkt. 412].................................................................. 2160

Amended Final Judgment
    Filed December 11, 2023 [Dkt. 413]................................................................ 2167

Amended Notice of Appeal
    Filed December 11, 2023 [Dkt. 415]................................................................ 2169

**VOLUME IV OF V**

PX-21 Wage Transcription and Computation Sheets.............................................2172

PX-22 Summary of Back Wage Computations......................................................2782

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medi

Employee

Kayla Baker

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 5/5/2017 | 45 | $17.00 | $765.00 | 5 | 8.5 | $42.50 |
| 5/12/2017 | 45.5 | $17.00 | 773.5 | 5.5 | 8.5 | $46.75 |
| 5/19/2017 | 53 | $17.00 | $901.00 | 13 | 8.5 | $110.50 |
| 5/26/2017 | 46 | $17.00 | $782.00 | 6 | 8.5 | $51.00 |
| 6/9/2017 | 46 | $17.00 | $782.00 | 6 | 8.5 | $51.00 |
| 6/16/2017 | 45.5 | $17.00 | $773.50 | 5.5 | 8.5 | $46.75 |
| 7/7/2017 | 54 | $17.00 | $918.00 | 14 | 8.5 | $119.00 |
| 7/14/2017 | 53 | $17.00 | $901.00 | 13 | 8.5 | $110.50 |
| 7/21/2017 | 61.5 | $17.00 | $1,045.50 | 21.5 | 8.5 | $182.75 |
| 8/4/2017 | 53.5 | $17.00 | $909.50 | 13.5 | 8.5 | $114.75 |
| 8/11/2017 | 46 | $17.00 | $782.00 | 6 | 8.5 | $51.00 |
| 8/18/2017 | 45.5 | $17.00 | $773.50 | 5.5 | 8.5 | $46.75 |
| 8/25/2017 | 54 | $17.00 | $918.00 | 14 | 8.5 | $119.00 |
| 9/1/2017 | 46 | $17.00 | $782.00 | 6 | 8.5 | $51.00 |
| 9/8/2017 | 54 | $18.10 | $977.50 | 14 | 9.05 | $126.71 |
| 9/15/2017 | 54 | $17.00 | $918.00 | 14 | 8.5 | $119.00 |
| 9/22/2017 | 53.5 | $17.00 | $909.50 | 13.5 | 8.5 | $114.75 |
| 9/29/2017 | 46 | $17.00 | $782.00 | 6 | 8.5 | $51.00 |
| 10/6/2017 | 53.5 | $17.00 | $909.50 | 13.5 | 8.5 | $114.75 |
| 10/13/2017 | 54 | $17.00 | $918.00 | 14 | 8.5 | $119.00 |
| 10/20/2017 | 61.5 | $17.00 | $1,045.50 | 21.5 | 8.5 | $182.75 |
| 10/27/2017 | 54 | $17.00 | $918.00 | 14 | 8.5 | $119.00 |
| 11/3/2017 | 54 | $17.00 | $918.00 | 14 | 8.5 | $119.00 |
| 11/9/2017 | 53.5 | $17.00 | $909.50 | 13.5 | 8.5 | $114.75 |
| 11/17/2017 | 69.5 | $17.00 | $1,181.50 | 29.5 | 8.5 | $250.75 |
| 11/22/2017 | 54 | $17.00 | $918.00 | 14 | 8.5 | $119.00 |
| 12/1/2017 | 46.5 | $18.28 | $850.00 | 6.5 | 9.14 | $59.41 |
| 12/8/2017 | 45.5 | $17.00 | $773.50 | 5.5 | 8.5 | $46.75 |
| 12/15/2017 | 53.5 | $17.00 | $909.50 | 13.5 | 8.5 | $114.75 |
| 12/22/2017 | 46 | $17.00 | $782.00 | 6 | 8.5 | $51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2017 | 46 | $17.18 | $790.50 | 6 | 8.59 | $51.55 |
| 1/12/2018 | 65.5 | $17.00 | $1,113.50 | 25.5 | 8.5 | $216.75 |
| 1/19/2018 | 59 | $17.00 | $1,003.00 | 19 | 8.5 | $161.50 |
| 6/29/2018 | 41 | $17.00 | $697.00 | 1 | 8.5 | $8.50 |
| 7/6/2018 | 42 | $17.00 | $714.00 | 2 | 8.5 | $17.00 |
| 9/14/2018 | 42 | $17.00 | $714.00 | 2 | 8.5 | $17.00 |
| **Grand Total** | | | | | | **$3,437.93** |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Karimah Abdussalaam

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/29/2017 | 61 | $ 25.98 | $ 1,585.00 | 21.00 | 12.99 | $272.83 |
| 8/31/2018 | 55.01 | $ 50.65 | $ 2,786.00 | 15.01 | 25.32 | $380.09 |
| 9/7/2018 | 48.39 | $ 45.97 | $ 2,224.40 | 8.39 | 22.98 | $192.84 |
| 5/22/2018 | 48.92 | $ 48.45 | $ 2,369.98 | 8.92 | 24.22 | $216.07 |
| 6/15/2018 | 59 | $ 0.40 | $ 23.60 | 19.00 | 0.20 | $3.80 |
| 11/30/2018 | 65.77 | $41.40 | $2,723.20 | 25.77 | 20.70 | $533.50 |
| 12/30/2018 | 40.03 | $41.44 | $1,658.80 | 0.03 | 20.72 | $0.62 |
| | | | | | | |
| | | | | | | $1,599.75 |
| | | | | | | |
| | | | | | | |

**Grand Total**

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jamie Adames

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/29/2018 | 60 | $ 15.00 | $ 900.00 | 20.00 | 7.50 | $150.00 |
| 7/6/2018 | 67.5 | $ 15.00 | $ 1,012.50 | 27.50 | 7.50 | $206.25 |
| 7/13/2018 | 52.5 | $ 17.14 | $ 900.00 | 12.50 | 8.57 | $107.14 |
| 7/20/2018 | 52.5 | $ 15.00 | $ 787.50 | 12.50 | 7.50 | $93.75 |
| 9/14/2018 | 41.5 | $ 15.00 | $ 622.50 | 1.50 | 7.50 | $11.25 |
| 9/21/2018 | 53.5 | $ 15.00 | $ 802.50 | 13.50 | 7.50 | $101.25 |
| 10/5/2018 | 42.50 | $15.00 | $637.50 | 2.50 | 7.50 | $18.75 |
| 10/19/2018 | 44.73 | $15.00 | $670.95 | 4.73 | 7.50 | $35.48 |
| 11/2/2018 | 41.50 | $15.00 | $622.50 | 1.50 | 7.50 | $11.25 |
| 11/9/2018 | 60.00 | $15.00 | $900.00 | 20.00 | 7.50 | $150.00 |
| 11/30/2018 | 68.00 | $16.65 | $1,132.50 | 28.00 | 8.33 | $233.16 |
| 12/7/2018 | 41.50 | $15.00 | $622.50 | 1.50 | 7.50 | $11.25 |
| 12/14/2018 | 56.75 | $15.00 | $851.25 | 16.75 | 7.50 | $125.63 |
| | | | | | | **$1,255.15** |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Brandie Adams

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 7/6/2018 | 49 | $ 17.00 | $ 833.00 | 9.00 | 8.50 | $76.50 |
| 7/13/2018 | 49 | $ 17.00 | $ 833.00 | 9.00 | 8.50 | $76.50 |
| 7/20/2018 | 63 | $ 17.30 | $ 1,090.00 | 23.00 | 8.65 | $198.97 |
| 8/17/2018 | 55.5 | $ 17.00 | $ 943.50 | 15.50 | 8.50 | $131.75 |
| 8/24/2018 | 41 | $ 17.00 | $ 697.00 | 1.00 | 8.50 | $8.50 |
| 8/31/2018 | 42.5 | $ 17.00 | $ 722.50 | 2.50 | 8.50 | $21.25 |
| 9/7/2018 | 79 | $ 18.30 | $ 1,445.50 | 39.00 | 9.15 | $356.80 |
| 9/14/2018 | 70 | $ 17.00 | $ 1,190.00 | 30.00 | 8.50 | $255.00 |
| 10/12/2018 | 48.00 | $17.00 | $816.00 | 8.00 | 8.50 | $68.00 |
| 10/26/2018 | 41.75 | $17.00 | $709.75 | 1.75 | 8.50 | $14.88 |
| 11/2/2018 | 46.50 | $17.00 | $790.50 | 6.50 | 8.50 | $55.25 |
| 11/9/2018 | 47.50 | $17.00 | $807.50 | 7.50 | 8.50 | $63.75 |
| 11/16/2018 | 46.50 | $17.00 | $790.50 | 6.50 | 8.50 | $55.25 |
| 11/30/2018 | 77.00 | $17.72 | $1,364.25 | 37.00 | 8.86 | $327.77 |
| | | | | | | **$1,710.17** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**

Compliance Officer  _____

**JA2177**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sharan Adams

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 03/09/18 | 49.5 | | $40.00 | $1,980.00 | 9.50 | 20.00 | $190.00 |
| 12/28/2018 | 40.72 | | $51.77 | $2,108.20 | 0.72 | 25.89 | $18.64 |
| | | | | | | | |

**Grand Total**                                     **$208.64**

Compliance Officer       _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Roxanne Adams

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/30/2016 | 73.10 | $ 29.88 | $ 2,184.00 | 33.10 | 494.46 | $494.46 |
| 1/20/2017 | 120.35 | $ 32.52 | 3,914.00 | 80.35 | 1306.56 | $1,306.56 |
| 2/3/2017 | 108.08 | $ 31.67 | $ 3,423.20 | 68.08 | 1078.14 | $1,078.14 |
| 2/10/2017 | 50.75 | $ 40.00 | $ 2,030.00 | 10.75 | 215.00 | $215.00 |
| 2/17/2017 | 98.25 | $ 30.84 | $ 3,030.00 | 58.25 | 898.21 | $898.21 |
| 2/24/2017 | 133.17 | $ 35.49 | $ 4,726.80 | 93.17 | 1653.51 | $1,653.51 |
| 3/17/2017 | 126.42 | $ 33.51 | $ 4,236.80 | 86.42 | 1448.13 | $1,448.13 |
| 3/24/2017 | 77.75 | $ 13.38 | $ 1,040.00 | 37.75 | 252.48 | $252.48 |
| 3/31/2017 | 156.25 | $ 32.64 | $ 5,100.00 | 116.25 | 1897.20 | $1,897.20 |
| 4/7/2017 | 110.50 | $ 40.90 | $ 4,520.00 | 70.50 | 1441.90 | $1,441.90 |
| 4/14/2017 | 42.00 | $ 45.00 | $ 1,890.00 | 2.00 | 45.00 | $45.00 |
| 4/21/2017 | 48.50 | $ 31.75 | $ 1,540.00 | 8.50 | 134.95 | $134.95 |
| 4/28/2017 | 56.75 | $ 41.63 | $ 2,362.50 | 16.75 | 348.65 | $348.65 |
| 5/5/2017 | 109.25 | $ 40.51 | $ 4,426.00 | 69.25 | 1402.75 | $1,402.75 |
| 5/12/2017 | 91.50 | $ 44.20 | $ 4,044.00 | 51.50 | 1138.07 | $1,138.07 |
| 6/2/2017 | 51.90 | $ 36.88 | $ 1,914.00 | 11.90 | 219.43 | $219.43 |
| 6/9/2017 | 91.50 | $ 45.28 | $ 4,143.00 | 51.50 | 1165.93 | $1,165.93 |
| 6/16/2017 | 107.75 | $ 44.48 | $ 4,793.00 | 67.75 | 1506.85 | $1,506.85 |
| 6/23/2017 | 73.25 | $ 43.77 | $ 3,206.00 | 33.25 | 727.64 | $727.64 |
| 6/30/2017 | 56.00 | $ 43.70 | $ 2,447.00 | 16.00 | 349.57 | $349.57 |
| 7/7/2017 | 109.00 | $ 46.61 | $ 5,080.00 | 69.00 | 1607.89 | $1,607.89 |
| 7/21/2017 | 106.00 | $ 22.52 | $ 2,387.00 | 66.00 | 743.12 | $743.12 |
| 7/28/2017 | 106.00 | $ 22.52 | $ 2,387.00 | 66.00 | 743.12 | $743.12 |
| 8/11/2017 | 71.25 | $ 43.87 | $ 3,126.00 | 31.25 | 685.53 | $685.53 |
| 8/18/2017 | 128.00 | $ 43.77 | $ 5,603.00 | 88.00 | 1926.03 | $1,926.03 |
| 9/1/2017 | 128.00 | $ 43.77 | $ 5,603.00 | 88.00 | 1926.03 | $1,926.03 |
| 9/15/2017 | 109.50 | $ 43.78 | $ 4,794.00 | 69.50 | 1521.38 | $1,521.38 |
| 9/29/2017 | 126.50 | $ 43.82 | $ 5,543.00 | 86.50 | 1895.14 | $1,895.14 |
| 10/20/2017 | 128.50 | $ 43.76 | $ 5,623.00 | 88.50 | 1936.32 | $1,936.32 |

**JA2179**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2017 | 124.50 | $ 43.88 | $ 5,463.00 | 84.50 | 1853.91 | $1,853.91 |
| 11/9/2017 | 44.25 | $ 35.93 | $ 1,590.00 | 4.25 | 76.35 | $76.35 |
| 11/17/2017 | 82.25 | $ 38.44 | $ 3,162.00 | 42.25 | 812.12 | $812.12 |
| 11/22/2017 | 78.25 | $ 30.34 | $ 2,374.00 | 38.25 | 580.25 | $580.25 |
| 12/1/2017 | 151.75 | $ 38.56 | $ 5,851.00 | 111.75 | 2154.36 | $2,154.36 |
| 12/10/2017 | 95.25 | $ 43.62 | $ 4,155.00 | 55.25 | 1205.00 | $1,205.00 |
| 12/17/2017 | 105.75 | $ 43.91 | $ 4,644.00 | 65.75 | 1443.54 | $1,443.54 |
| 1/26/2018 | 97.25 | $ 46.31 | $ 4,504.00 | 57.25 | 1325.73 | $1,325.73 |
| 2/9/2018 | 102.50 | $ 44.71 | $ 4,583.00 | 62.50 | 1397.26 | $1,397.26 |
| 2/23/2018 | 120.50 | $ 44.01 | $ 5,303.00 | 80.50 | 1771.40 | $1,771.40 |
| 3/2/2018 | 43.50 | $ 35.92 | $ 1,562.50 | 3.50 | 62.86 | $62.86 |
| 3/9/2018 | 102.17 | $ 44.59 | $ 4,555.80 | 62.17 | 1386.09 | $1,386.09 |
| 3/16/2018 | 113.50 | $ 24.44 | $ 2,774.50 | 73.50 | 898.35 | $898.35 |
| 3/23/2018 | 113.50 | $ 24.44 | $ 2,774.50 | 73.50 | 898.35 | $898.35 |
| 3/30/2018 | 98.75 | $ 44.89 | $ 4,433.00 | 58.75 | 1318.68 | $1,318.68 |
| 4/13/2018 | 125.83 | $ 43.84 | $ 5,516.20 | 85.83 | 1881.33 | $1,881.33 |
| 4/20/2018 | 108.50 | $ 43.82 | $ 4,754.00 | 68.50 | 1500.69 | $1,500.69 |
| 5/11/2018 | 42.25 | $ 47.48 | $ 2,006.00 | 2.25 | 53.42 | $53.42 |
| 6/1/2018 | 88.33 | $ 52.98 | $ 4,679.48 | 48.33 | 1280.20 | $1,280.20 |
| 6/8/2018 | 105.25 | $ 49.26 | $ 5,184.25 | 65.25 | 1607.11 | $1,607.11 |
| 6/22/2018 | 120.50 | $ 44.01 | $ 5,303.00 | 80.50 | 1771.40 | $1,771.40 |
| 8/10/2018 | 95.75 | $ 44.32 | $ 4,244.00 | 55.75 | 1235.42 | $1,235.42 |
| 8/17/2018 | 126.08 | $ 6.28 | $ 792.20 | 86.08 | 270.43 | $270.43 |
| 8/24/2018 | 105.75 | $ 43.91 | $ 4,644.00 | 65.75 | 1443.70 | $1,443.70 |
| 9/14/2018 | 54.00 | $ 43.83 | $ 2,367.00 | 14.00 | 306.83 | $306.83 |
| 9/28/2018 | 124.00 | $ 43.90 | $ 5,443.00 | 84.00 | 1843.80 | $1,843.80 |
| 10/5/2018 | 48.50 | $ 42.85 | $2,078.00 | 8.50 | 182.09 | $182.09 |
| 10/12/2018 | 138.50 | $ 43.49 | $6,023.00 | 98.50 | 2141.75 | $2,141.75 |
| 10/19/2018 | 135.08 | $ 43.58 | $5,886.20 | 95.08 | 2071.59 | $2,071.59 |
| 11/9/2018 | 68.75 | $ 44.89 | $3,086.00 | 28.75 | 645.25 | $645.25 |
| 11/16/2018 | 128.33 | $ 43.76 | $5,616.20 | 88.33 | 1932.83 | $1,932.83 |
| 11/30/2018 | 123.75 | $ 46.97 | $5,813.00 | 83.75 | 1967.03 | $1,967.03 |
| 12/14/2018 | 95.25 | $ 43.62 | $4,155.00 | 55.25 | 1205.06 | $1,205.06 |
| 12/21/2018 | 105.75 | $ 43.91 | $4,644.00 | 65.75 | 1443.70 | $1,443.70 |
| | | | | | | $72,676.87 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**Grand Total**

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Hubert Adkins

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 5/5/2017 | 48.25 | $ 38.00 | 1,833.50 | 8.25 | 19.00 | $156.75 |
| 5/12/2017 | 59.75 | $ 38.00 | $ 2,270.50 | 19.75 | 19.00 | $375.25 |
| 6/2/2017 | 56.75 | $ 43.11 | $ 2,446.25 | 16.75 | 21.55 | $361.01 |
| 6/9/2017 | 59 | $ 38.00 | $ 2,242.00 | 19.00 | 19.00 | $361.00 |
| 6/16/2017 | 55.5 | $ 38.00 | $ 2,109.00 | 15.50 | 19.00 | $294.50 |
| 6/30/2017 | 47 | $ 38.00 | $ 1,786.00 | 7.00 | 19.00 | $133.00 |
| 7/7/2017 | 52.25 | $ 38.00 | $ 1,985.50 | 12.25 | 19.00 | $232.75 |
| 7/14/2017 | 47.5 | $ 39.47 | $ 1,875.00 | 7.50 | 19.74 | $148.03 |
| 7/21/2017 | 54 | $ 38.00 | $ 2,052.00 | 14.00 | 19.00 | $266.00 |
| 7/28/2017 | 58 | $ 38.00 | $ 2,204.00 | 18.00 | 19.00 | $342.00 |
| 8/4/2017 | 58 | $ 38.48 | $ 2,232.00 | 18.00 | 19.24 | $346.34 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**$3,016.63**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sadiqua Allen

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 4/21/2017 | 45.00 | $ 16.00 | $ 720.00 | 5.00 | 8.00 | $40.00 |
| 5/12/2017 | 48.00 | $ 17.00 | 816.00 | 8.00 | 8.50 | $68.00 |
| 5/19/2017 | 60.00 | $ 15.00 | $ 900.00 | 20.00 | 7.50 | $150.00 |
| 6/16/2017 | 67.50 | $ 15.00 | $ 1,012.50 | 27.50 | 7.50 | $206.25 |
| 7/14/2017 | 72.00 | $ 15.32 | $ 1,103.00 | 32.00 | 7.66 | $245.11 |
| 9/8/2017 | 45.00 | $ 16.25 | $ 731.25 | 5.00 | 8.13 | $40.63 |
| 3/23/2018 | 52.50 | $ 17.00 | $ 892.50 | 12.50 | 8.50 | $106.25 |
| 9/7/2018 | 60.00 | $ 21.31 | $ 1,278.75 | 20.00 | 10.66 | $213.13 |
| 10/29/2018 | 45.00 | $ 17.00 | $ 765.00 | 5.00 | 8.50 | $42.50 |
| 11/2/2018 | 45.00 | $17.00 | $765.00 | 5.00 | 8.50 | $42.50 |
| | | | | | | $1,154.36 |

Compliance Officer      _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tarnicia Allen

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/9/2015 | 57.39 | $26.00 | $1,492.19 | 17.39 | 13.00 | $226.08 |
| 4/21/2017 | 49.33 | $26.00 | $ 1,282.58 | 9.33 | 13.00 | $121.29 |
| 5/5/2017 | 42.92 | $26.00 | 1,115.92 | 2.92 | 13.00 | $37.96 |
| 5/12/2017 | 44.09 | $26.00 | $ 1,146.34 | 4.09 | 13.00 | $53.17 |
| 5/26/2017 | 48.16 | $26.00 | $ 1,252.16 | 8.16 | 13.00 | $106.08 |
| 6/2/2017 | 56.58 | $27.74 | $ 1,569.62 | 16.58 | 13.87 | $229.98 |
| 6/9/2017 | 48.50 | $26.00 | $ 1,261.00 | 8.50 | 13.00 | $110.50 |
| 6/23/2017 | 53.66 | $26.00 | $ 1,395.16 | 13.66 | 13.00 | $177.58 |
| 7/7/2017 | 42.67 | $26.00 | $ 1,109.42 | 2.67 | 13.00 | $34.71 |
| 7/14/2017 | 45.67 | $26.28 | $ 1,200.42 | 5.67 | 13.14 | $74.52 |
| 7/21/2017 | 49.93 | $26.00 | $ 1,298.18 | 9.93 | 13.00 | $129.09 |
| 7/28/2017 | 44.67 | $26.00 | $ 1,161.42 | 4.67 | 13.00 | $60.71 |
| 8/4/2017 | 54.33 | $26.00 | $ 1,412.58 | 14.33 | 13.00 | $186.29 |
| 9/8/2017 | 43.00 | $26.08 | $ 1,121.25 | 3.00 | 13.04 | $39.11 |
| 9/29/2017 | 50.00 | $26.00 | $ 1,300.00 | 10.00 | 13.00 | $130.00 |
| 10/20/2017 | 59.09 | $26.00 | $ 1,536.34 | 19.09 | 13.00 | $248.17 |
| 11/3/2017 | 49.59 | $26.00 | $ 1,289.34 | 9.59 | 13.00 | $124.67 |
| 11/17/2017 | 86.54 | $26.11 | $ 2,259.92 | 46.54 | 13.06 | $607.71 |
| 12/15/2017 | 50.75 | $26.00 | $ 1,319.50 | 10.75 | 13.00 | $139.75 |
| 12/22/2017 | 49.50 | $26.00 | $ 1,287.00 | 9.50 | 13.00 | $123.50 |
| 2/16/2018 | 54.08 | $26.00 | $ 1,406.08 | 14.08 | 13.00 | $183.04 |
| 2/23/2018 | 50.63 | $26.00 | $ 1,316.38 | 10.63 | 13.00 | $138.19 |
| 3/2/2018 | 41.75 | $26.00 | $ 1,085.50 | 1.75 | 13.00 | $22.75 |
| 3/9/2018 | 48.92 | $26.00 | $ 1,271.92 | 8.92 | 13.00 | $115.96 |
| 3/16/2018 | 50.99 | $26.00 | $ 1,325.74 | 10.99 | 13.00 | $142.87 |
| 4/13/2018 | 48.48 | $26.00 | $ 1,260.48 | 8.48 | 13.00 | $110.24 |
| 6/29/2018 | 48.25 | $27.00 | $ 1,302.75 | 8.25 | 13.50 | $111.38 |
| 12/17/2018 | 40.42 | $27.00 | $ 1,091.34 | 0.42 | 13.50 | $5.67 |
| 8/10/2018 | 50.82 | $27.00 | $ 1,372.14 | 10.82 | 13.50 | $146.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2018 | 49.33 | $27.00 | $ 1,331.91 | 9.33 | 13.50 | $125.96 |
| 9/21/2018 | 48.75 | $12.72 | $ 619.95 | 8.75 | 6.36 | $55.64 |
| 10/5/2018 | 49.50 | $27.00 | $1,336.50 | 9.50 | 13.50 | $128.25 |
| 10/19/2018 | 48.67 | $27.00 | $1,314.09 | 8.67 | 13.50 | $117.05 |
| 12/21/2018 | 40.42 | $27.00 | $1,091.34 | 0.42 | 13.50 | $5.67 |
| | | | | | | |

**Grand Total**                                                  **$4,369.59**

Compliance Officer     _____

## Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Chanelle Alston

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 10/12/2018 | 46.50 | | $16.66 | $774.50 | 6.50 | 8.33 | $54.13 |
| 10/19/2018 | 47.50 | | $15.00 | $712.50 | 7.50 | 7.50 | $56.25 |
| **Grand Total** | | | | | | | **$110.38** |

Compliance Officer  _____

**Grand Total** $0.00

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ambrutis Shannon

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 4/14/2017 | 44.50 | | $30.00 | $1,335.00 | 4.50 | 15.00 | $67.50 |
| **Grand Total** | | | | | | | **$67.50** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Med

Employee

Napolean Jr Aiston

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/13/2018 | 58.58 | $33.07 | $1,937.40 | 18.58 | 16.54 | $307.25 |
| 8/10/2018 | 66 | $30.00 | $1,980.00 | 26 | 15 | $390.00 |
| 8/17/2018 | 58.92 | $29.99 | $1,767.16 | 18.92 | 15 | $283.73 |
| 8/24/2018 | 57.5 | $29.13 | $1,675.00 | 17.5 | 14.57 | $254.89 |
| 9/28/2018 | 44 | $29.64 | $1,304.00 | 4 | 14.82 | $59.27 |
| 10/5/2018 | 44.5 | $29.62 | $1,318.00 | 4.5 | 14.81 | $66.64 |
| 10/12/2018 | 47 | $29.34 | $1,379.00 | 7 | 14.67 | $102.69 |
| 10/19/2018 | 42 | $29.62 | $1,244.00 | 2 | 14.81 | $29.62 |
| 10/26/2018 | 52.5 | $29.37 | $1,542.00 | 12.5 | 14.69 | $183.57 |
| | | | | | | $1,677.66 |

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Felicia Anderson

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 4/13/2018 | 44.33 | | $30.00 | $1,329.90 | 4.33 | 15.00 | $64.95 |
| | | | | | | | |
| | | | | | | | |
| **Grand Total** | | | | | | | **$64.95** |

Compliance Officer  _____

**JA2190**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Loretha Anderson

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 7/13/2018 | 55.33 | $ 31.90 | $ 1,764.90 | 15.33 | 15.95 | $244.50 |
| 7/20/2018 | 50.50 | $ 30.00 | $ 1,515.00 | 10.50 | 15.00 | $157.50 |
| 8/10/2018 | 74.25 | $ 30.00 | $ 2,227.50 | 34.25 | 15.00 | $513.75 |
| 8/17/2018 | 51.25 | $ 30.00 | $ 1,537.50 | 11.25 | 15.00 | $168.75 |
| 8/24/2018 | 66.50 | $ 31.02 | $ 2,062.50 | 26.50 | 15.51 | $410.95 |
| 9/14/2018 | 52.17 | $ 30.00 | $ 1,565.10 | 12.17 | 15.00 | $182.55 |
| 9/21/2018 | 89.17 | $ 30.00 | $ 2,675.10 | 49.17 | 15.00 | $737.55 |
| 9/28/2018 | 41.75 | $ 30.00 | $ 1,252.50 | 1.75 | 15.00 | $26.25 |
| 4/27/2018 | 50.25 | $ 30.00 | $ 1,507.50 | 10.25 | 15.00 | $153.75 |
| 5/4/2018 | 67.30 | $ 30.24 | $ 2,034.90 | 27.30 | 15.12 | $412.72 |
| 5/11/2018 | 52.67 | $ 30.00 | $ 1,580.10 | 12.67 | 15.00 | $190.05 |
| 5/22/2018 | 43.42 | $ 30.00 | $ 1,302.60 | 3.42 | 15.00 | $51.30 |
| 6/1/2018 | 66.75 | $ 30.00 | $ 2,002.50 | 26.75 | 15.00 | $401.25 |
| 6/8/2018 | 73.50 | $ 30.00 | $ 2,205.00 | 33.50 | 15.00 | $502.50 |
| 6/15/2018 | 87.42 | $ 30.00 | $ 2,622.60 | 47.42 | 15.00 | $711.30 |
| 6/29/2018 | 44.09 | $ 30.00 | $ 1,322.70 | 4.09 | 15.00 | $61.35 |
| 9/7/2018 | 67 | $32.35 | $2,167.50 | 27.00 | 16.18 | $436.74 |
| 10/5/2018 | 73.83 | $30.00 | $2,214.90 | 33.83 | 15.00 | $507.45 |
| 10/19/2018 | 81.92 | $30.00 | $2,457.60 | 41.92 | 15.00 | $628.80 |
| 10/26/2018 | 46.17 | $30.00 | $1,385.10 | 6.17 | 15.00 | $92.55 |
| 11/2/2018 | 87.50 | $30.00 | $2,625.00 | 47.50 | 15.00 | $712.50 |
| 11/9/2018 | 72.75 | $30.00 | $2,182.50 | 32.75 | 15.00 | $491.25 |
| 11/16/2018 | 65.67 | $30.00 | $1,970.10 | 25.67 | 15.00 | $385.05 |
| 11/23/2018 | 63.00 | $30.00 | $1,890.00 | 23.00 | 15.00 | $345.00 |
| 12/7/2018 | 75.17 | $30.00 | $2,255.10 | 35.17 | 15.00 | $527.55 |
| 12/14/2018 | 50.83 | $30.00 | $1,524.90 | 10.83 | 15.00 | $162.45 |
| 12/21/2018 | 89.17 | $30.00 | $2,675.10 | 49.17 | 15.00 | $737.55 |
| **Grand Total** | | | | | | **$9,952.91** |

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Miranda Anthony

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 10/12/2018 | 58.58 | | $30.00 | $1,757.40 | 18.58 | 15.00 | $278.70 |
| 10/26/2018 | 61.00 | | $30.00 | $1,830.00 | 21.00 | 15.00 | $315.00 |
| **Grand Total** | | | | | | | **$593.70** |

Compliance Officer _____

**JA2193**

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Patience Anyikwa

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/17/2018 | 63 | $ 17.00 | $ 1,071.00 | 23.00 | 8.50 | $195.50 |
| 8/24/2018 | 63.17 | $ 17.00 | $ 1,073.89 | 23.17 | 8.50 | $196.95 |
| 8/31/2018 | 62.5 | $ 17.00 | $ 1,062.50 | 22.50 | 8.50 | $191.25 |
| 10/19/2018 | 52.60 | $16.97 | $892.50 | 12.60 | 8.48 | $106.90 |
| 10/26/2018 | 46.00 | $17.00 | $782.00 | 6.00 | 8.50 | $51.00 |
| 11/23/2018 | 43.00 | $17.00 | $731.00 | 3.00 | 8.50 | $25.50 |
| 11/30/2018 | 73.26 | $18.68 | $1,368.76 | 33.26 | 9.34 | $310.71 |
| 12/7/2018 | 87.33 | $17.00 | $1,484.61 | 47.33 | 8.50 | $402.31 |
| 12/14/2018 | 42.75 | $17.00 | $726.75 | 2.75 | 8.50 | $23.38 |
| 12/21/2018 | 85.83 | $17.00 | $1,459.11 | 45.83 | 8.50 | $389.56 |
| 12/28/2018 | 62.00 | $17.96 | $1,113.50 | 22.00 | 8.98 | $197.56 |
| **Grand Total** | | | | | | **$2,090.59** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ana Aquino

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 12/21/2018 | 46.50 | | $17.00 | $790.50 | 6.50 | 8.50 | $55.25 |
| **Grand Total** | | | | | | | **$55.25** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Archer Samara N**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 4/28/2017 | 65.00 | $ 30.00 | $ 1,950.00 | 25.00 | 375.00 | $ 375.00 |
| 5/5/2017 | 47.5 | $ 30.00 | 1,425.00 | 7.50 | 112.50 | $ 112.50 |
| 5/12/2017 | 47 | $ 30.00 | $ 1,410.00 | 7.00 | 105.00 | $ 105.00 |
| 5/19/2017 | 50 | $ 30.00 | $ 1,500.00 | 10.00 | 150.00 | $ 150.00 |
| 5/26/2017 | 80 | $ 30.00 | $ 2,400.00 | 40.00 | 600.00 | $ 600.00 |
| | | | | | | **$ 1,342.50** |

Compliance Officer_____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Keyana Arrington

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 9/21/2018 | 46.5 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 10/12/2018 | 69.00 | $15.00 | $1,035.00 | 29.00 | 7.50 | $217.50 |
| 11/9/2018 | 77.50 | $15.00 | $1,162.50 | 37.50 | 7.50 | $281.25 |
| 12/14/2018 | 55.50 | $15.00 | $832.50 | 15.50 | 7.50 | $116.25 |
| **Grand Total** | | | | | | **$663.75** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lashai Austin

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 6/22/2018 | 55.5 | $ 17.00 | $943.50 | 15.50 | 8.50 | $131.75 |
| 7/27/2018 | 47.25 | $ 17.00 | $803.25 | 7.25 | 8.50 | $61.63 |
| 8/3/2018 | 61.67 | $ 18.62 | $ 1,148.39 | 21.67 | 9.31 | $201.76 |
| 8/17/2018 | 57.50 | $ 17.40 | $ 1,000.50 | 17.50 | 8.70 | $152.25 |
| 8/24/2018 | 65.50 | $ 17.95 | $ 1,175.50 | 25.50 | 8.97 | $228.82 |
| 9/7/2018 | 57.75 | $ 17.55 | $ 1,013.25 | 17.75 | 8.77 | $155.72 |
| 9/14/2018 | 45.25 | $ 17.00 | $ 769.25 | 5.25 | 8.50 | $44.63 |
| 9/21/2018 | 65.75 | $ 17.00 | $ 1,117.75 | 25.75 | 8.50 | $218.88 |
| 6/8/2018 | 53.00 | $ 17.00 | $ 901.00 | 13.00 | 8.50 | $110.50 |
| 6/22/2018 | 55.50 | $ 17.00 | $ 943.50 | 15.50 | 8.50 | $131.75 |
| 10/5/2018 | 44.00 | $17.00 | $748.00 | 4.00 | 8.50 | $34.00 |
| **Grand Total** | | | | | | **$1,471.67** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

India Averett

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/29/2018 | 45.86 | $30.00 | $1,375.80 | 5.86 | 15.00 | $87.90 |
| | | | | | | |

**Grand Total**                                              **$87.90**

Compliance Officer      _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Blessing Azubike

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 3/16/2018 | 44.00 | | $15.00 | $660.00 | 4.00 | 7.50 | $30.00 |
| **Grand Total** | | | | | | | **$30.00** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Valentina Bailey

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/23/2018 | 49.25 | $ 29.29 | $ 1,442.50 | 9.25 | 14.64 | $135.46 |
| 8/17/2018 | 47.08 | $ 27.20 | $ 1,280.49 | 7.08 | 13.60 | $96.28 |
| 4/20/2018 | 43.25 | $ 30.00 | $ 1,297.50 | 3.25 | 15.00 | $48.75 |
| 6/15/2018 | 55.50 | $ 28.00 | $ 1,554.00 | 15.50 | 14.00 | $217.00 |
| 9/21/2018 | 100.67 | $ 27.25 | $ 2,743.76 | 60.67 | 13.63 | $826.78 |
| 11/30/2018 | 52.83 | $30.92 | $1,633.66 | 12.83 | 15.46 | $198.37 |
| 12/21/2018 | 45.83 | $27.00 | $1,237.41 | 5.83 | 13.50 | $78.71 |
| 12/28/2018 | 54.33 | $31.44 | $1,708.00 | 14.33 | 15.72 | $225.25 |
| **Grand Total** | | | | | | **$1,826.60** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Whitney Bailey

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/23/2017 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 9/22/2017 | 42.67 | $ 30.00 | $ 1,280.10 | 2.67 | 15.00 | $40.05 |
| 10/13/2017 | 46.17 | $ 30.00 | $ 1,385.10 | 6.17 | 15.00 | $92.55 |
| 10/27/2017 | 57.05 | $ 30.00 | $ 1,711.50 | 17.05 | 15.00 | $255.75 |
| 1/5/2018 | 150.67 | $ 6.55 | $ 986.15 | 110.67 | 3.27 | $362.17 |
| 5/22/2018 | 51.67 | $ 30.00 | $ 1,550.10 | 11.67 | 15.00 | $175.05 |
| 6/22/2018 | 44.25 | $ 30.00 | $ 1,327.50 | 4.25 | 15.00 | $63.75 |
| 6/29/2018 | 52.75 | $ 30.00 | $ 1,582.50 | 12.75 | 15.00 | $191.25 |
| 7/6/2018 | 45.39 | $ 30.00 | $ 1,361.70 | 5.39 | 15.00 | $80.85 |
| 12/17/2018 | 46.00 | $ 30.00 | $ 1,380.00 | 6.00 | 15.00 | $90.00 |
| 12/21/2018 | 46.00 | $ 30.00 | $1,380.00 | 6.00 | 15.00 | $90.00 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

**Grand Total**         **$1,471.42**

Compliance Officer   _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Elizabeth Bandy

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/6/2017 | 46.75 | $ 17.00 | $ 794.75 | 6.75 | 57.38 | $57.38 |
| 6/29/2018 | 72.00 | $ 15.00 | $ 1,080.00 | 32.00 | 240.00 | $240.00 |
| 8/3/2018 | 72.00 | $ 15.00 | $ 1,080.00 | 32.00 | 240.00 | $240.00 |
| 12/14/2018 | 42.50 | $ 15.00 | $637.50 | 2.50 | 18.75 | $18.75 |
| 12/21/2018 | 64.88 | $ 15.91 | $1,032.30 | 24.88 | 197.93 | $197.93 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | $754.06 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

**JA2203**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Grand Total**                                                  **$1,508.11**

Compliance Officer    _____

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tanishia M. Banks Cooper

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 7/14/2017 | 51.42 | | $23.51 | $1,208.92 | 11.42 | 11.76 | $134.25 |
| | | | | | | | |
| | | | | | | | |
| **Grand Total** | | | | | | | **$134.25** |

Compliance Officer _____

**JA2205**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Marion Barco

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/14/2017 | 47.59 | $ 28.00 | $ 1,332.52 | 7.59 | 14.00 | $106.26 |
| 8/4/2017 | 68 | $ 28.34 | $ 1,927.00 | 28.00 | 14.17 | $396.74 |
| 8/18/2017 | 53.5 | $ 28.00 | $ 1,498.00 | 13.50 | 14.00 | $189.00 |
| 9/15/2017 | 55.5 | $ 29.42 | $ 1,633.00 | 15.50 | 14.71 | $228.03 |
| **Grand Total** | | | | | | **$920.03** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Javane Barksdale

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 9/21/2018 | 57.95 | | $17.00 | $985.15 | 17.95 | 8.50 | $152.58 |
| 11/2/2018 | 41.00 | | $17.00 | $697.00 | 1.00 | 8.50 | $8.50 |
| **Grand Total** | | | | | | | **$161.08** |

Compliance Officer  _____

**JA2207**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lollitha Barksdale

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 06/08/18 | 51.5 | $30.00 | $1,545.00 | 11.50 | 15.00 | $172.50 |
| 12/21/2018 | 46.25 | $30.00 | $1,387.50 | 6.25 | 15.00 | $93.75 |
| 12/28/2018 | 48.50 | $32.32 | $1,567.50 | 8.50 | 16.16 | $137.36 |
| **Grand Total** | | | | | | **$403.61** |

Compliance Officer    _____

**JA2208**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Octavious Batts

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | | By ER | Paid | HW | | to EE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9/7/2018 | 50.83 | | $32.80 | $1,667.40 | 10.83 | 16.40 | $177.63 |
| **Grand Total** | | | | | | | **$177.63** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Fake Beamon

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 3/16/2018 | 58.50 | | $16.00 | $936.00 | 18.50 | 8.00 | $148.00 |

**Grand Total** **$148.00**

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kimberly Bellamy

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 7/14/2017 | 41.75 | $ 25.74 | $ 1,074.75 | 1.75 | 12.87 | $22.52 |
| 5/25/2018 | 42.75 | $ 28.00 | $ 1,197.00 | 2.75 | 14.00 | $38.50 |
| 6/1/2018 | 65.50 | $ 30.14 | $ 1,974.00 | 25.50 | 15.07 | $384.25 |
| 6/8/2018 | 45.00 | $ 28.41 | $ 1,278.50 | 5.00 | 14.21 | $71.03 |
| 6/29/2018 | 56.25 | $ 29.07 | $ 1,635.00 | 16.25 | 14.53 | $236.17 |
| 7/6/2018 | 56.00 | $ 28.14 | $ 1,575.75 | 16.00 | 14.07 | $225.11 |
| 7/20/2018 | 45.00 | $ 28.10 | $ 1,264.50 | 5.00 | 14.05 | $70.25 |
| 8/3/2018 | 62.00 | $ 27.41 | $ 1,699.25 | 22.00 | 13.70 | $301.48 |
| 8/17/2018 | 58.75 | $ 28.99 | $ 1,703.25 | 18.75 | 14.50 | $271.80 |
| 8/31/2018 | 44.94 | $ 29.48 | $ 1,324.95 | 4.94 | 14.74 | $72.82 |
| 10/5/2018 | 49.75 | $29.84 | $1,484.50 | 9.75 | 14.92 | $145.47 |
| 10/19/2018 | 67.99 | $29.14 | $1,980.96 | 27.99 | 14.57 | $407.76 |
| 11/2/2018 | 63.60 | $30.00 | $1,908.00 | 23.60 | 15.00 | $354.00 |
| 11/9/2018 | 51.67 | $29.70 | $1,534.60 | 11.67 | 14.85 | $173.30 |
| 11/30/2018 | 44.84 | $30.00 | $1,345.20 | 4.84 | 15.00 | $72.60 |
| 12/7/2018 | 54.59 | $30.00 | $1,637.70 | 14.59 | 15.00 | $218.85 |
| 12/14/2018 | 60.66 | $30.00 | $1,819.80 | 20.66 | 15.00 | $309.90 |
| 12/21/2018 | 59.41 | $30.00 | $1,782.30 | 19.41 | 15.00 | $291.15 |
| 12/28/2018 | 40.67 | $34.52 | $1,403.85 | 0.67 | 17.26 | $11.56 |
| | | | | | | |
| | | | | | | |

**Grand Total**                    **$3,678.51**

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Paula M. Bethea

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 9/8/2017 | 64.00 | | $ 13.00 | $ 832.00 | 24.00 | 6.50 | $156.00 |
| 10/13/2017 | 45.33 | | $ 17.00 | $ 770.61 | 5.33 | 8.50 | $45.31 |
| | | | | | | | |

**Grand Total**           **$201.31**

Compliance Officer    _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Shondra Blyden

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 1/12/2018 | 66.00 | $ 30.00 | $ 1,980.00 | 26.00 | 15.00 | $390.00 |
| 1/19/2018 | 42.25 | $ 30.00 | $ 1,267.50 | 2.25 | 15.00 | $33.75 |
| 1/26/2018 | 99.75 | $ 30.00 | $ 2,992.50 | 59.75 | 15.00 | $896.25 |
| 2/2/2018 | 85.00 | $ 30.00 | $ 2,550.00 | 45.00 | 15.00 | $675.00 |
| 2/9/2018 | 84.50 | $ 30.00 | $ 2,535.00 | 44.50 | 15.00 | $667.50 |
| 2/16/2018 | 68.25 | $ 30.00 | $ 2,047.50 | 28.25 | 15.00 | $423.75 |
| 2/23/2018 | 90.75 | $ 30.00 | $ 2,722.50 | 50.75 | 15.00 | $761.25 |
| 3/9/2018 | 66.50 | $ 30.00 | $ 1,995.00 | 26.50 | 15.00 | $397.50 |
| 3/16/2018 | 49.25 | $ 30.00 | $ 1,477.50 | 9.25 | 15.00 | $138.75 |
| 3/23/2018 | 88.50 | $ 30.00 | $ 2,655.00 | 48.50 | 15.00 | $727.50 |
| 3/30/2018 | 63.00 | $ 30.00 | $ 1,890.00 | 23.00 | 15.00 | $345.00 |
| 4/6/2018 | 54.75 | $ 30.00 | $ 1,642.50 | 14.75 | 15.00 | $221.25 |
| 4/27/2018 | 68.75 | $ 30.00 | $ 2,062.50 | 28.75 | 15.00 | $431.25 |
| 5/4/2018 | 75.25 | $ 30.00 | $ 2,257.50 | 35.25 | 15.00 | $528.75 |
| 5/11/2018 | 71.00 | $ 30.00 | $ 2,130.00 | 31.00 | 15.00 | $465.00 |
| 5/25/2018 | 56.26 | $ 30.00 | $ 1,687.80 | 16.26 | 15.00 | $243.90 |
| 6/8/2018 | 85.20 | $ 30.00 | $ 2,556.00 | 45.20 | 15.00 | $678.00 |
| 6/15/2018 | 69.87 | $ 30.00 | $ 2,096.10 | 29.87 | 15.00 | $448.05 |
| 6/22/2018 | 50.00 | $ 30.00 | $ 1,500.00 | 10.00 | 15.00 | $150.00 |
| **Grand Total** | | | | | | **$8,622.45** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Candice Bolden

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 6/16/2017 | 53.50 | $ 15.00 | $ 802.50 | 13.50 | $ 101.25 | $ 101.25 |
| 6/30/2017 | 51.00 | $ 15.00 | $ 765.00 | 11.00 | $ 82.50 | $ 82.50 |
| 7/7/2017 | 65.50 | $ 15.86 | $1,038.75 | 25.50 | $ 202.20 | $ 202.20 |
| 7/14/2017 | 50.00 | $ 15.00 | $ 750.00 | 10.00 | $ 75.00 | $ 75.00 |
| 7/21/2017 | 58.00 | $ 15.00 | $ 870.00 | 18.00 | $ 135.00 | $ 135.00 |
| 7/28/2017 | 69.50 | $ 15.00 | $1,042.50 | 29.50 | $ 221.25 | $ 221.25 |
| 8/4/2017 | 77.00 | $ 15.00 | $1,155.00 | 37.00 | $ 277.50 | $ 277.50 |
| 8/11/2017 | 53.50 | $ 15.00 | $ 802.50 | 13.50 | $ 101.25 | $ 101.25 |
| 8/25/2017 | 44.50 | $ 15.00 | $ 667.50 | 4.50 | $ 33.75 | $ 33.75 |
| 9/1/2017 | 53.50 | $ 15.00 | $ 802.50 | 13.50 | $ 101.25 | $ 101.25 |
| 9/8/2017 | 49.50 | $ 15.00 | $ 742.50 | 9.50 | $ 71.25 | $ 71.25 |
| 9/22/2017 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | $ 48.75 | $ 48.75 |
| 10/6/2017 | 51.00 | $ 15.00 | $ 765.00 | 11.00 | $ 82.50 | $ 82.50 |
| 10/13/2017 | 54.25 | $ 15.00 | $ 813.75 | 14.25 | $ 106.88 | $ 106.88 |
| 10/27/2017 | 57.50 | $ 15.00 | $ 862.50 | 17.50 | $ 131.25 | $ 131.25 |
| 11/3/2017 | 59.50 | $ 15.00 | $ 892.50 | 19.50 | $ 146.25 | $ 146.25 |
| 11/9/2017 | 42.50 | $ 15.00 | $ 637.50 | 2.50 | $ 18.75 | $ 18.75 |
| 11/17/2017 | 45.50 | $ 15.00 | $ 682.50 | 5.50 | $ 41.25 | $ 41.25 |
| 11/22/2017 | 73.50 | $ 15.00 | $1,102.50 | 33.50 | $ 251.25 | $ 251.25 |
| 12/1/2017 | 86.50 | $ 15.65 | $1,353.75 | 46.50 | $ 363.87 | $ 363.87 |
| 6/8/2018 | 56.70 | $ 40.00 | $2,268.00 | 16.70 | $ 334.00 | $ 334.00 |
| 6/15/2018 | 57.83 | $ 40.00 | $2,313.20 | 17.83 | $ 356.60 | $ 356.60 |
| 6/22/2018 | 87.75 | $ 40.00 | $3,510.00 | 47.75 | $ 955.00 | $ 955.00 |
| 6/29/2018 | 84.00 | $ 40.00 | $3,360.00 | 44.00 | $ 880.00 | $ 880.00 |
| | | | | | | $ 5,118.54 |

Compliance Officer

**JA2214**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jules Bolden

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 10/26/2018 | 48.00 | | $17.00 | $816.00 | 8.00 | 8.50 | $68.00 |
| **Grand Total** | | | | | | | **$68.00** |

Compliance Officer  _____

JA2215

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Bolden Latisha**

Address



Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 1/20/2017 | 43.50 | $ 14.62 | $ 636.00 | 3.50 | 25.59 | **$ 25.59** |

Compliance Officer_____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nekisha Bolden

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | | 1/2T Rate | | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | | Paid | | HW | | | | to EE |
| 9/14/2018 | 66.5 | | $ 17.77 | | $ 1,181.50 | | 26.50 | | 8.88 | | $235.41 |
| 9/28/2018 | 77.5 | | $ 17.00 | | $ 1,317.50 | | 37.50 | | 8.50 | | $318.75 |
| **Grand Total** | | | | | | | | | | | **$554.16** |

Compliance Officer _____

**JA2217**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nicole L Bolden

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 12/14/2018 | 42.93 | | $11.38 | $488.35 | 2.93 | 5.69 | $16.67 |
| 12/21/2018 | 42.92 | | $11.37 | $488.18 | 2.92 | 5.69 | $16.61 |
| 12/28/2018 | 51.55 | | $12.23 | $630.58 | 11.55 | 6.12 | $70.64 |
| **Grand Total** | | | | | | | **$103.91** |

Compliance Officer _____

**JA2218**

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Tracey Booker

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 6/16/2017 | 53.5 | $ 15.00 | $ 802.50 | 13.50 | $ 101.25 | $ 101.25 |
| 6/30/2017 | 51 | $ 15.00 | $ 765.00 | 11.00 | $ 82.50 | $ 82.50 |
| 7/7/2017 | 65.5 | $ 15.86 | $ 1,038.75 | 25.50 | $ 202.20 | $ 202.20 |
| 7/14/2017 | 50 | $ 15.00 | $ 750.00 | 10.00 | $ 75.00 | $ 75.00 |
| 7/21/2017 | 58 | $ 15.00 | $ 870.00 | 18.00 | $ 135.00 | $ 135.00 |
| 7/28/2017 | 69.5 | $ 15.00 | $ 1,042.50 | 29.50 | $ 221.25 | $ 221.25 |
| 8/4/2017 | 77 | $ 15.00 | $ 1,155.00 | 37.00 | $ 277.50 | $ 277.50 |
| 8/11/2017 | 53.5 | $ 15.00 | $ 802.50 | 13.50 | $ 101.25 | $ 101.25 |
| 8/25/2017 | 44.5 | $ 15.00 | $ 667.50 | 4.50 | $ 33.75 | $ 33.75 |
| 9/1/2017 | 53.5 | $ 15.00 | $ 802.50 | 13.50 | $ 101.25 | $ 101.25 |
| 9/8/2017 | 49.5 | $ 15.00 | $ 742.50 | 9.50 | $ 71.25 | $ 71.25 |
| 9/22/2017 | 46.5 | $ 15.00 | $ 697.50 | 6.50 | $ 48.75 | $ 48.75 |
| 10/6/2017 | 51 | $ 15.00 | $ 765.00 | 11.00 | $ 82.50 | $ 82.50 |
| 10/13/2017 | 54.25 | $ 15.00 | $ 813.75 | 14.25 | $ 106.88 | $ 106.88 |
| 10/27/2017 | 57.5 | $ 15.00 | $ 862.50 | 17.50 | $ 131.25 | $ 131.25 |
| 11/3/2017 | 59.5 | $ 15.00 | $ 892.50 | 19.50 | $ 146.25 | $ 146.25 |
| 11/9/2017 | 42.5 | $ 15.00 | $ 637.50 | 2.50 | $ 18.75 | $ 18.75 |
| 11/17/2017 | 45.5 | $ 15.00 | $ 682.50 | 5.50 | $ 41.25 | $ 41.25 |
| 11/22/2017 | 73.5 | $ 15.00 | $ 1,102.50 | 33.50 | $ 251.25 | $ 251.25 |
| 12/1/2017 | 86.5 | $ 15.65 | $ 1,353.75 | 46.50 | $ 363.87 | $ 363.87 |
| | | | | | | $ 2,592.94 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Earlene Boone-Hill

Address


Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/13/2017 | 68.92 | $ 17.00 | $ 1,171.64 | 28.92 | $ 245.82 | $ 245.82 |
| 12/1/2017 | 60.72 | $ 17.73 | $ 1,076.71 | 20.72 | $ 183.71 | $ 183.71 |
| 12/29/2017 | 46.17 | $ 17.27 | $ 797.26 | 6.17 | $ 53.27 | $ 53.27 |
| | | | | | | $ 482.80 |

Compliance Officer


**JA2220**

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Boone Leslie**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | **Amount Due** **Employee** |
|---|---|---|---|---|---|---|
| 4/14/2017 | 60.00 | $ 15.50 | $ 930.00 | 20.00 | 155.00 | $ 155.00 |
| 4/28/2017 | 67.5 | $ 16.00 | 1,080.00 | 27.50 | 220.00 | $ 220.00 |
| | | | | | | **$ 375.00** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Nekisha Boone**

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/24/2018 | 46.5 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 9/7/2018 | 104.5 | $ 18.73 | $ 1,957.50 | 64.50 | 9.37 | $604.11 |
| 9/14/2018 | 50 | $ 15.00 | $ 750.00 | 10.00 | 7.50 | $75.00 |
| 9/21/2018 | 92 | $ 16.98 | $ 1,562.00 | 52.00 | 8.49 | $441.43 |
| | | | | | | |
| | | | | | | |

**Grand Total**                                               **$1,169.29**

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sarah Bostick

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 8/24/2018 | 45.33 | | $30.00 | $1,359.90 | 5.33 | 15.00 | $79.95 |
| | | | | | | | |

**Grand Total**                                            **$79.95**

Compliance Officer        _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shawanda Bowen

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/10/2018 | 52.96 | $ 15.00 | $ 794.40 | 12.96 | 97.20 | $97.20 |
| 8/17/2018 | 55.11 | $ 15.00 | $ 826.65 | 15.11 | 113.33 | $113.33 |
| 8/31/2018 | 63.62 | $ 15.00 | $ 954.30 | 23.62 | 177.15 | $177.15 |
| 10/19/2018 | 53.33 | $ 15.00 | $799.95 | 13.33 | 99.98 | $99.98 |
| 10/26/2018 | 62.33 | $ 15.00 | $934.95 | 22.33 | 167.48 | $167.48 |
| 11/2/2018 | 58.75 | $ 15.00 | $881.25 | 18.75 | 140.63 | $140.63 |
| 11/16/2018 | 61.84 | $ 15.00 | $927.60 | 21.84 | 163.80 | $163.80 |
| | | | | | | |

**Grand Total**                                                     **$959.55**

Compliance Officer            _____

# Wage Transcription and Computation Worksheet

Establishment

## Steadfast Medical Staffing

Employee

## Saudia Boykins

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | Paid | HW | | to EE |
| 8/17/2018 | 50.75 | $ | 15.00 | $ 761.25 | 10.75 | 7.50 | $80.63 |
| 1/26/2018 | 41.92 | $ | 16.41 | $ 687.89 | 1.92 | 8.20 | $15.75 |
| 3/2/2018 | 47.42 | $ | 14.00 | $ 663.88 | 7.42 | 7.00 | $51.94 |
| 6/1/2018 | 46.50 | $ | 16.13 | $ 750.00 | 6.50 | 8.06 | $52.42 |
| | | | | | | | $200.74 |

**JA2225**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Latosha Bradshaw

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | | 1/2T Rate | | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | | Paid | | HW | | | | to EE |
| 7/13/2018 | 59.4 | $ | 31.56 | $ | 1,874.55 | | 19.40 | | 15.78 | | $306.11 |
| 8/10/2018 | 47.57 | $ | 30.00 | $ | 1,427.10 | | 7.57 | | 15.00 | | $113.55 |
| 8/17/2018 | 46.83 | $ | 30.00 | $ | 1,404.90 | | 6.83 | | 15.00 | | $102.45 |
| 8/24/2018 | 73.76 | $ | 30.00 | $ | 2,212.80 | | 33.76 | | 15.00 | | $506.40 |
| 9/7/2018 | 57.22 | $ | 33.17 | $ | 1,897.95 | | 17.22 | | 16.58 | | $285.59 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Grand Total**                                                                  **$1,314.10**

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Deyonna Bragg

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/31/2018 | 62.58 | $ 27.25 | $ 1,705.16 | 22.58 | 13.62 | $307.63 |
| 9/21/2018 | 47.67 | $ 28.30 | $ 1,349.10 | 7.67 | 14.15 | $108.53 |
| 10/5/2018 | 46.00 | $27.34 | $1,257.50 | 6.00 | 13.67 | $82.01 |
| 10/12/2018 | 50.00 | $27.00 | $1,350.00 | 10.00 | 13.50 | $135.00 |
| 10/26/2018 | 50.75 | $27.00 | $1,370.25 | 10.75 | 13.50 | $145.13 |
| 11/2/2018 | 53.75 | $27.00 | $1,451.25 | 13.75 | 13.50 | $185.63 |
| 11/9/2018 | 48.42 | $27.00 | $1,307.34 | 8.42 | 13.50 | $113.67 |
| 12/14/2018 | 47.00 | $27.50 | $1,292.50 | 7.00 | 13.75 | $96.25 |
|  |  |  |  |  |  |  |

**Grand Total**                                                                 **$1,173.84**

Compliance Officer        _____

**JA2227**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Carilla Brandon

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|---|
| | HW | | | | | | | |
| 8/4/2017 | 43.08 | $ | 30.00 | $ | 1,292.40 | 3.08 | $ 46.20 | $ 46.20 |
| 12/8/2017 | 45.65 | $ | 30.00 | $ | 1,369.50 | 5.65 | $ 84.75 | $ 84.75 |
| 1/5/2018 | 47.73 | $ | 32.51 | $ | 1,551.90 | 7.73 | $ 125.67 | $ 122.67 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Grand Total**                                                                              **$253.62**

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Bray Tanyard**

Address

Occupation

RN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 2/3/2017 | 49.75 | $ 35.18 | $ 1,750.00 | 9.75 | 171.48 | $ 171.48 |
| 2/10/2017 | 56.39 | $ 40.00 | 2,255.60 | 16.39 | 327.80 | $ 327.80 |
| 2/17/2017 | 75.04 | $ 37.33 | $ 2,801.60 | 35.04 | 654.10 | $ 654.10 |
| 2/24/2017 | 48.79 | $ 40.00 | 1,951.60 | 8.79 | 175.80 | $ 175.80 |
| | | | | | | $ 1,329.19 |

Compliance Officer

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Shawvone  Brockman

Address
Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/9/2015 | 72.00 | $30.04 | $2,163.07 | 32.00 | 15.02 | $480.68 |
| 12/11/2015 | 72.10 | $30.00 | $2,163.07 | 32.10 | 15.00 | $481.52 |
| 9/16/2016 | 52.50 | $27.00 | $ 1,417.50 | 12.50 | 13.50 | $168.75 |
| 9/23/2016 | 64.50 | $27.00 | 1,741.50 | 24.50 | 13.50 | $330.75 |
| 9/30/2016 | 44.05 | $27.00 | $ 1,189.35 | 4.05 | 13.50 | $54.68 |
| 10/7/2016 | 49.50 | $28.00 | $ 1,386.00 | 9.50 | 14.00 | $133.00 |
| 10/21/2016 | 63.35 | $28.00 | $ 1,773.80 | 23.35 | 14.00 | $326.90 |
| 12/16/2016 | 48.84 | $30.00 | $ 1,465.20 | 8.84 | 15.00 | $132.60 |
| 1/13/2017 | 48.95 | $27.58 | $ 1,350.00 | 8.95 | 13.79 | $123.42 |
| 1/27/2017 | 49.20 | $28.96 | $ 1,425.00 | 9.20 | 14.48 | $133.23 |
| 2/24/2017 | 41.75 | $29.37 | $ 1,226.25 | 1.75 | 14.69 | $25.70 |
| 3/3/2017 | 92.34 | $30.00 | $ 2,770.20 | 52.34 | 15.00 | $785.10 |
| 3/24/2017 | 49.33 | $30.00 | $ 1,479.90 | 9.33 | 15.00 | $139.95 |
| 5/5/2017 | 120.41 | $26.43 | $ 3,182.30 | 80.41 | 13.21 | $1,062.57 |
| 5/12/2017 | 71.58 | $28.11 | $ 2,012.40 | 31.58 | 14.06 | $443.92 |
| 5/26/2017 | 77.92 | $24.26 | $ 1,890.10 | 37.92 | 12.13 | $459.91 |
| 6/2/2017 | 42.00 | $27.00 | $ 1,134.00 | 2.00 | 13.50 | $27.00 |
| 6/9/2017 | 53.92 | $27.00 | $ 1,455.84 | 13.92 | 13.50 | $187.92 |
| 6/30/2017 | 70.16 | $26.00 | $ 1,824.16 | 30.16 | 13.00 | $392.08 |
| 7/7/2017 | 60.5 | $27.83 | $ 1,683.50 | 20.50 | 13.91 | $285.22 |
| 7/14/2017 | 49.33 | $26.00 | $ 1,282.58 | 9.33 | 13.00 | $121.29 |
| 7/21/2017 | 41.6 | $26.00 | $ 1,081.60 | 1.60 | 13.00 | $20.80 |
| 7/28/2017 | 40.56 | $25.96 | $ 1,053.00 | 0.56 | 12.98 | $7.27 |
| 9/8/2017 | 74.83 | $32.56 | $ 2,436.15 | 34.83 | 16.28 | $566.96 |
| 10/13/2017 | 56.17 | $30.00 | $ 1,685.10 | 16.17 | 15.00 | $242.55 |
| 10/20/2017 | 69.75 | $30.00 | $ 2,092.50 | 29.75 | 15.00 | $446.25 |
| 10/27/2017 | 49.5 | $30.00 | $ 1,485.00 | 9.50 | 15.00 | $142.50 |
| 11/3/2017 | 73.17 | $30.00 | $ 2,195.00 | 33.17 | 15.00 | $497.53 |
| 11/17/2017 | 66.13 | $30.00 | $ 1,983.90 | 26.13 | 15.00 | $391.95 |
| 11/22/2017 | 61.67 | $30.00 | $ 1,850.10 | 21.67 | 15.00 | $325.05 |
| 12/1/2017 | 45.33 | $32.59 | $ 1,477.35 | 5.33 | 16.30 | $86.86 |
| 12/8/2017 | 61.42 | $30.00 | $ 1,842.60 | 21.42 | 15.00 | $321.30 |
| 12/15/2017 | 46.25 | $30.00 | $ 1,387.50 | 6.25 | 15.00 | $93.75 |
| 12/22/2017 | 56.82 | $29.13 | $ 1,655.30 | 16.82 | 14.57 | $245.00 |
| 12/29/2017 | 48.78 | $34.70 | $ 1,692.60 | 8.78 | 17.35 | $152.33 |
| 1/5/2018 | 44.7 | $36.90 | $ 1,649.25 | 4.70 | 18.45 | $86.71 |
| 1/26/2018 | 71.88 | $30.00 | $ 2,156.40 | 31.88 | 15.00 | $478.20 |
| 2/16/2018 | 46.95 | $30.00 | $ 1,408.50 | 6.95 | 15.00 | $104.25 |
| 2/23/2018 | 54.05 | $30.00 | $ 1,621.50 | 14.05 | 15.00 | $210.75 |
| 3/23/2018 | 41.54 | $30.00 | $ 1,246.20 | 1.54 | 15.00 | $23.10 |
| 3/30/2018 | 42.69 | $30.00 | $ 1,280.70 | 2.69 | 15.00 | $40.35 |
| 4/6/2018 | 45.58 | $35.18 | $ 1,603.65 | 5.58 | 17.59 | $98.16 |
| 4/20/2018 | 41.25 | $30.00 | $ 1,237.50 | 1.25 | 15.00 | $18.75 |
| 10/26/2018 | 67.54 | $28.51 | $1,925.86 | 27.54 | 14.26 | $392.64 |
| 11/9/2018 | 52.26 | $28.62 | $1,495.64 | 12.26 | 14.31 | $175.44 |
| 11/16/2018 | 59.58 | $28.00 | $1,668.24 | 19.58 | 14.00 | $274.12 |
| 11/23/2018 | 52.07 | $28.00 | $1,457.96 | 12.07 | 14.00 | $168.98 |
| 11/30/2018 | 49.23 | $32.69 | $1,609.44 | 9.23 | 16.35 | $150.87 |
| 12/7/2018 | 55.15 | $28.00 | $1,544.20 | 15.15 | 14.00 | $212.10 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Grand Total** | | | **$12,270.70** | | | |

Compliance Officer _____

---

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Me

Employee
Shawvone  Brockman

Address
Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/9/2015 | 72 | $30.04 | $2,163.07 | 32 | 15.02 | $480.68 |
| 12/11/2015 | 72.1 | $30.00 | $2,163.07 | 32.1 | 15 | $481.52 |
| 9/16/2016 | 52.5 | $27.00 | $1,417.50 | 12.5 | 13.5 | $168.75 |
| 9/23/2016 | 64.5 | $27.00 | 1,741.50 | 24.5 | 13.5 | $330.75 |
| 9/30/2016 | 44.05 | $27.00 | $1,189.35 | 4.05 | 13.5 | $54.68 |
| 10/7/2016 | 49.5 | $28.00 | $1,386.00 | 9.5 | 14 | $133.00 |
| 10/21/2016 | 63.35 | $28.00 | $1,773.80 | 23.35 | 14 | $326.90 |
| 12/16/2016 | 48.84 | $30.00 | $1,465.20 | 8.84 | 15 | $132.60 |
| 1/13/2017 | 48.95 | $27.58 | $1,350.00 | 8.95 | 13.79 | $123.42 |
| 1/27/2017 | 49.2 | $28.96 | $1,425.00 | 9.2 | 14.48 | $133.23 |
| 2/24/2017 | 41.75 | $29.37 | $1,226.25 | 1.75 | 14.69 | $25.70 |
| 3/3/2017 | 92.34 | $30.00 | $2,770.20 | 52.34 | 15 | $785.10 |
| 3/24/2017 | 49.33 | $30.00 | $1,479.90 | 9.33 | 15 | $139.95 |
| 5/5/2017 | 120.41 | $26.43 | $3,182.30 | 80.41 | 13.21 | $1,062.57 |
| 5/12/2017 | 71.58 | $28.11 | $2,012.40 | 31.58 | 14.06 | $443.92 |
| 5/26/2017 | 77.92 | $24.26 | $1,890.10 | 37.92 | 12.13 | $459.91 |
| 6/2/2017 | 42 | $27.00 | $1,134.00 | 2 | 13.5 | $27.00 |
| 6/9/2017 | 53.92 | $27.00 | $1,455.84 | 13.92 | 13.5 | $187.92 |
| 6/30/2017 | 70.16 | $26.00 | $1,824.16 | 30.16 | 13 | $392.08 |
| 7/7/2017 | 60.5 | $27.83 | $1,683.50 | 20.5 | 13.91 | $285.22 |
| 7/14/2017 | 49.33 | $26.00 | $1,282.58 | 9.33 | 13 | $121.29 |
| 7/21/2017 | 41.6 | $26.00 | $1,081.60 | 1.6 | 13 | $20.80 |
| 7/28/2017 | 40.56 | $25.96 | $1,053.00 | 0.56 | 12.98 | $7.27 |
| 9/8/2017 | 74.83 | $32.56 | $2,436.15 | 34.83 | 16.28 | $566.96 |
| 10/13/2017 | 56.17 | $30.00 | $1,685.10 | 16.17 | 15 | $242.55 |
| 10/20/2017 | 69.75 | $30.00 | $2,092.50 | 29.75 | 15 | $446.25 |
| 10/27/2017 | 49.5 | $30.00 | $1,485.00 | 9.5 | 15 | $142.50 |
| 11/3/2017 | 73.17 | $30.00 | $2,195.00 | 33.17 | 15 | $497.53 |
| 11/17/2017 | 66.13 | $30.00 | $1,983.90 | 26.13 | 15 | $391.95 |
| 11/22/2017 | 61.67 | $30.00 | $1,850.10 | 21.67 | 15 | $325.05 |
| 12/1/2017 | 45.33 | $32.59 | $1,477.35 | 5.33 | 16.3 | $86.86 |
| 12/8/2017 | 61.42 | $30.00 | $1,842.60 | 21.42 | 15 | $321.30 |
| 12/15/2017 | 46.25 | $30.00 | $1,387.50 | 6.25 | 15 | $93.75 |
| 12/22/2017 | 56.82 | $29.13 | $1,655.30 | 16.82 | 14.57 | $245.00 |
| 12/29/2017 | 48.78 | $34.70 | $1,692.60 | 8.78 | 17.35 | $152.33 |
| 1/5/2018 | 44.7 | $36.90 | $1,649.25 | 4.7 | 18.45 | $86.71 |
| 1/26/2018 | 71.88 | $30.00 | $2,156.40 | 31.88 | 15 | $478.20 |
| 2/16/2018 | 46.95 | $30.00 | $1,408.50 | 6.95 | 15 | $104.25 |
| 2/23/2018 | 54.05 | $30.00 | $1,621.50 | 14.05 | 15 | $210.75 |
| 3/23/2018 | 41.54 | $30.00 | $1,246.20 | 1.54 | 15 | $23.10 |
| 3/30/2018 | 42.69 | $30.00 | $1,280.70 | 2.69 | 15 | $40.35 |
| 4/6/2018 | 45.58 | $35.18 | $1,603.65 | 5.58 | 17.59 | $98.16 |
| 4/20/2018 | 41.25 | $30.00 | $1,237.50 | 1.25 | 15 | $18.75 |
| 10/26/2018 | 67.54 | $28.51 | $1,925.86 | 27.54 | 14.26 | $392.64 |
| 11/9/2018 | 52.26 | $28.62 | $1,495.64 | 12.26 | 14.31 | $175.44 |
| 11/16/2018 | 59.58 | $28.00 | $1,668.24 | 19.58 | 14 | $274.12 |
| 11/23/2018 | 52.07 | $28.00 | $1,457.96 | 12.07 | 14 | $168.98 |
| 11/30/2018 | 49.23 | $32.69 | $1,609.44 | 9.23 | 16.35 | $150.87 |
| 12/7/2018 | 55.15 | $28.00 | $1,544.20 | 15.15 | 14 | $212.10 |
| | | | | | | $12,270.71 |



JA2231

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

CleLana Bromel

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/1/2018 | 45.00 | $17.33 | $780.00 | 5.00 | 8.67 | $43.33 |
| | | | | | | |

**Grand Total**        **$43.33**

Compliance Officer    _____

**JA2232**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ashley Brooks

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 1/27/2017 | 48.00 | $ 15.17 | $ 728.00 | 8.00 | 60.67 | $ 60.67 |
| 2/3/2017 | 94 | $ 9.97 | 937.00 | 54.00 | 269.14 | $ 269.14 |
| 3/3/2017 | 47.17 | $ 27.00 | $ 1,273.59 | 7.17 | 96.80 | $ 96.80 |
| 4/14/2017 | 64 | $ 26.00 | $ 1,664.00 | 24.00 | 312.00 | $ 312.00 |
| 4/28/2017 | 79 | $ 26.58 | $ 2,100.00 | 39.00 | 518.35 | $ 518.35 |
| 5/12/2017 | 44 | $ 32.05 | $ 1,410.00 | 4.00 | 64.09 | $ 64.08 |
| 5/19/2017 | 58.92 | $ 30.00 | $ 1,767.60 | 18.92 | 283.80 | $ 283.80 |
| 5/26/2017 | 70.09 | $ 29.75 | $ 2,085.36 | 30.09 | 447.63 | $ 447.63 |
| 7/14/2017 | 46.92 | $ 29.43 | $ 1,380.68 | 6.92 | $ 101.81 | $ 101.81 |
| 7/21/2017 | 67.5 | $ 27.72 | $ 1,871.00 | 27.50 | $ 381.13 | $ 381.13 |
| 9/15/2017 | 54.5 | $ 27.00 | $ 1,471.50 | 14.50 | $ 195.75 | $ 195.75 |
| 9/22/2017 | 44.84 | $ 27.00 | $ 1,210.68 | 4.84 | $ 65.34 | $ 65.34 |
| 9/29/2017 | 41.45 | $ 30.00 | $ 1,243.50 | 1.45 | $ 21.75 | $ 21.75 |
| 10/27/2017 | 42.25 | $ 30.00 | $ 1,267.50 | 2.25 | $ 33.75 | $ 33.75 |
| | | | | | | $ 2,852.00 |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Brandy Brooks

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | By ER | | Paid | HW | | to EE |
| 5/22/2018 | 53.25 | $ | 30.00 | $ 1,597.50 | 13.25 | 15.00 | $198.75 |
| 6/22/2018 | 58.16 | $ | 30.00 | $ 1,744.80 | 18.16 | 15.00 | $272.40 |
| 8/24/2018 | 41.09 | $ | 29.98 | $ 1,232.00 | 1.09 | 14.99 | $16.34 |
| 8/31/2018 | 47.83 | $ | 30.00 | $ 1,434.90 | 7.83 | 15.00 | $117.45 |
| 9/28/2018 | 48.67 | $ | 30.00 | $ 1,460.10 | 8.67 | 15.00 | $130.05 |
| 10/26/2018 | 51.50 | | $15.00 | $772.50 | 11.50 | 7.50 | $86.25 |
| 12/21/2018 | 43.07 | | $30.00 | $1,292.10 | 3.07 | 15.00 | $46.05 |
| **Grand Total** | | | | | | | **$867.29** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Brittny Brown

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/29/2018 | 47.00 | $ 30.00 | $ 1,410.00 | 7.00 | 15.00 | $105.00 |
| 8/31/2018 | 56.00 | $ 40.00 | $ 2,240.00 | 16.00 | 20.00 | $320.00 |
| 9/28/2018 | 43.00 | $ 40.00 | $ 1,720.00 | 3.00 | 20.00 | $60.00 |
| 11/30/2018 | 56.00 | $40.00 | $2,240.00 | 16.00 | 20.00 | $320.00 |
| **Grand Total** | | | | | | **$805.00** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Colette Brown

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 11/30/2018 | 54.57 | | $17.00 | $927.69 | 14.57 | 8.50 | $123.85 |
| **Grand Total** | | | | | | | **$123.85** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kashawnda Brown

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/6/2018 | 67.33 | $ 30.00 | $2,019.90 | 27.33 | 15.00 | $409.95 |
| 2/2/2018 | 44 | $ 29.89 | $1,315.00 | 4.00 | 14.94 | $59.77 |
| 2/9/2018 | 44.5 | $ 30.00 | $1,335.00 | 4.50 | 15.00 | $67.50 |
| 4/27/2018 | 50.68 | $ 28.00 | $1,419.04 | 10.68 | 14.00 | $149.52 |
| 6/29/2018 | 59.75 | $ 30.00 | $1,792.50 | 19.75 | 15.00 | $296.25 |
| | | | | | | |

**Grand Total**                                                    **$982.99**

Compliance Officer     _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Serenity Brown


Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | |
| 9/14/2018 | 46.83 | | $15.00 | $702.45 | 6.83 | 7.50 | $51.23 |
| 10/12/2018 | 51.50 | | $15.00 | $772.50 | 11.50 | 7.50 | $86.25 |
| **Grand Total** | | | | | | | **$137.48** |

Compliance Officer         _____

**JA2238**

Steadfast Medical Staffing

Employee

Richard Bryant

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | 1/2T Rate | 1/2T owed | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HW | | By ER | | Paid | | HW | | to EE | |
| 5/5/2017 | 48.42 | $ | 38.00 | | | 1,839.96 | 8.42 | 159.98 | $ | 159.98 |
| 5/12/2017 | 59.75 | $ | 38.00 | $ | 2,270.50 | | 19.75 | 375.25 | $ | 375.25 |
| 6/2/2017 | 56.75 | $ | 43.11 | $ | 2,446.25 | | 16.75 | 361.01 | $ | 361.01 |
| 6/9/2017 | 59.00 | $ | 38.00 | $ | 2,242.00 | | 19.00 | 361.00 | $ | 361.00 |
| 6/16/2017 | 55.50 | $ | 38.00 | $ | 2,109.00 | | 15.50 | 294.50 | $ | 294.50 |
| 6/23/2017 | 47.00 | $ | 38.00 | $ | 1,786.00 | | 7.00 | 133.00 | $ | 133.00 |
| 6/30/2017 | 49.50 | $ | 38.00 | $ | 1,881.00 | | 9.50 | 180.50 | $ | 180.50 |
| 7/7/2017 | 50.25 | $ | 38.00 | $ | 1,909.50 | | 10.25 | 194.75 | $ | 194.75 |
| 7/14/2017 | 47.50 | $ | 39.47 | $ | 1,875.00 | | 7.50 | 148.03 | $ | 148.03 |
| 7/21/2017 | 54.00 | $ | 38.00 | $ | 2,052.00 | | 14.00 | 266.00 | $ | 266.00 |
| 7/28/2017 | 56.00 | $ | 38.00 | $ | 2,128.00 | | 16.00 | 304.00 | $ | 304.00 |
| 8/4/2017 | 63.00 | $ | 38.44 | $ | 2,422.00 | | 23.00 | 442.11 | $ | 442.11 |

**Grand Total**                                                   **$3,220.13**

Compliance Officer        _____

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**JA2239**

# Wage Transcription and Computation Worksheet

Establishment

## Steadfast Medical Staffing

Employee

Judith Buchanan

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 4/21/2017 | 49.67 | $ 15.28 | $ 758.72 | 9.67 | 73.86 | $ 73.86 |
| 5/12/2017 | 44 | $ 16.00 | 704.00 | 4.00 | 32.00 | $ 32.00 |
| 5/19/2017 | 77.5 | $ 15.00 | $ 1,162.50 | 37.50 | 281.25 | $ 281.25 |
| 5/26/2017 | 61.5 | $ 15.00 | $ 922.50 | 21.50 | 161.25 | $ 161.25 |
| 6/9/2017 | 62.00 | $ 15.00 | $ 930.00 | 22.00 | 7.50 | $165.00 |
| 6/23/2017 | 77.50 | $ 15.00 | $ 1,162.50 | 37.50 | 7.50 | $281.25 |
| 7/7/2017 | 85.00 | $ 17.00 | $ 1,445.00 | 45.00 | 8.50 | $382.50 |
| 7/14/2017 | 42.75 | $ 17.00 | $ 726.75 | 2.75 | 8.50 | $23.38 |
| 7/21/2017 | 46.50 | $ 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| 7/28/2017 | 57.50 | $ 17.00 | $ 977.50 | 17.50 | 8.50 | $148.75 |
| 8/11/2017 | 57.50 | $ 17.00 | $ 977.50 | 17.50 | 8.50 | $148.75 |
| 9/1/2017 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 10/6/2017 | 63.00 | $ 15.00 | $ 945.00 | 23.00 | 7.50 | $172.50 |
| 10/13/2017 | 54.75 | $ 15.00 | $ 821.25 | 14.75 | 7.50 | $110.63 |
| 10/20/2017 | 70.75 | $ 15.00 | $ 1,061.25 | 30.75 | 7.50 | $230.63 |
| 10/27/2017 | 62.75 | $ 15.00 | $ 941.25 | 22.75 | 7.50 | $170.63 |
| 11/3/2017 | 63.00 | $ 13.41 | $ 845.00 | 23.00 | 6.71 | $154.25 |
| 11/9/2017 | 51.67 | $ 15.00 | $ 775.05 | 11.67 | 7.50 | $87.53 |
| 11/22/2017 | 52.50 | $ 15.00 | $ 787.50 | 12.50 | 7.50 | $93.75 |
| 12/8/2017 | 45.00 | $ 15.00 | $ 675.00 | 5.00 | 7.50 | $37.50 |
| 1/19/2018 | 60.00 | $ 17.00 | $ 1,020.00 | 20.00 | 8.50 | $170.00 |
| 2/16/2018 | 75.66 | $ 17.00 | $ 1,286.22 | 35.66 | 8.50 | $303.11 |
| 2/23/2018 | 60.50 | $ 17.00 | $ 1,028.50 | 20.50 | 8.50 | $174.25 |
| 3/2/2018 | 64.58 | $ 17.00 | $ 1,097.86 | 24.58 | 8.50 | $208.93 |
| 3/9/2018 | 51.67 | $ 17.00 | $ 878.39 | 11.67 | 8.50 | $99.20 |
| 3/16/2018 | 67.91 | $ 17.00 | $ 1,154.47 | 27.91 | 8.50 | $237.24 |
| 7/20/2018 | 43.50 | $ 20.31 | $ 883.50 | 3.50 | 10.16 | $35.54 |
| **Grand Total** | | | | | | **$4,087.64** |

Compliance Officer _____

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/21/2017 | 49.67 | $ 15.28 | $ 758.72 | 9.67 | 73.86 | $ 73.86 |
| 5/12/2017 | 44 | $ 16.00 | 704.00 | 4.00 | 32.00 | $ 32.00 |
| 5/19/2017 | 77.5 | $ 15.00 | $ 1,162.50 | 37.50 | 281.25 | $ 281.25 |
| 5/26/2017 | 61.5 | $ 15.00 | $ 922.50 | 21.50 | 161.25 | $ 161.25 |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Vivian Buggs

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/21/2018 | 55.50 | $15.00 | $832.50 | 15.50 | 7.50 | $116.25 |
| 10/26/2018 | 63.50 | $15.00 | $952.50 | 23.50 | 7.50 | $176.25 |
| 11/2/2018 | 47.50 | $15.00 | $712.50 | 7.50 | 7.50 | $56.25 |
| 11/9/2018 | 50.50 | $15.00 | $757.50 | 10.50 | 7.50 | $78.75 |
| 11/16/2018 | 43.83 | $15.00 | $657.45 | 3.83 | 7.50 | $28.73 |
| **Grand Total** | | | | | | **$456.23** |

Compliance Officer _____

**JA2242**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

David Bullock

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/23/2018 | 44.58 | $17.00 | $757.86 | 4.58 | 8.50 | $38.93 |
| 11/30/2018 | 42.25 | $18.66 | $788.38 | 2.25 | 9.33 | $20.99 |
| 12/14/2018 | 60.42 | $17.00 | $1,027.14 | 20.42 | 8.50 | $173.57 |
| 12/21/2018 | 60.75 | $17.00 | $1,032.75 | 20.75 | 8.50 | $176.38 |
| | | | | | | |
| **Grand Total** | | | | | | **$409.87** |

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Debra Bun-Kamara

Address
Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/20/2018 | 47.36 | $ 30.00 | $ 1,420.80 | 7.36 | 15.00 | $110.40 |
| 8/3/2018 | 77.51 | $ 30.00 | $ 2,325.30 | 37.51 | 15.00 | $562.65 |
| 8/17/2018 | 76.17 | $ 30.00 | $ 2,285.10 | 36.17 | 15.00 | $542.55 |
| 8/24/2018 | 66.38 | $ 30.00 | $ 1,991.40 | 26.38 | 15.00 | $395.70 |
| 8/31/2018 | 66.29 | $ 30.00 | $ 1,988.70 | 26.29 | 15.00 | $394.35 |
| 9/7/2018 | 68.47 | $ 32.81 | $ 2,246.55 | 28.47 | 16.41 | $467.06 |
| 9/14/2018 | 65.65 | $ 30.00 | $ 1,969.50 | 25.65 | 15.00 | $384.75 |
| 9/21/2018 | 64.77 | $ 30.00 | $ 1,943.10 | 24.77 | 15.00 | $371.55 |
| | | | | | | |
| | | | | | | |
| **Grand Total** | | | | | | **$3,229.01** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Anastasia Burns

Address
Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 6/30/2017 | 75 | $ | 16.40 | $ 1,230.00 | 35.00 | 8.20 | $287.00 |
| 7/21/2017 | 67.5 | $ | 16.56 | $ 1,117.50 | 27.50 | 8.28 | $227.64 |
| 8/25/2017 | 100.5 | $ | 17.00 | $ 1,708.50 | 60.50 | 8.50 | $514.25 |
| 11/3/2017 | 46.5 | $ | 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| 3/30/2018 | 46.5 | $ | 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| 5/11/2018 | 50 | $ | 17.00 | $ 850.00 | 10.00 | 8.50 | $85.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Grand Total** | | | | | | | **$1,224.39** |

Compliance Officer      _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lisa Burton

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | | | | | | |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 9/22/2017 | 43.75 | $ 40.00 | $ 1,750.00 | 3.75 | 20.00 | $75.00 |
| 9/29/2017 | 47.00 | $ 40.00 | $ 1,880.00 | 7.00 | 20.00 | $140.00 |
| 10/6/2017 | 56.00 | $ 40.00 | $ 2,240.00 | 16.00 | 20.00 | $320.00 |
| 10/13/2017 | 86.00 | $ 40.00 | $ 3,440.00 | 46.00 | 20.00 | $920.00 |
| 10/20/2017 | 72.00 | $ 40.00 | $ 2,880.00 | 32.00 | 20.00 | $640.00 |
| 12/22/2017 | 41.00 | $ 40.00 | $ 1,640.00 | 1.00 | 20.00 | $20.00 |
| 6/22/2018 | 50.50 | $ 40.00 | $ 2,020.00 | 10.50 | 20.00 | $210.00 |
| 6/29/2018 | 54.75 | $ 40.00 | $ 2,190.00 | 14.75 | 20.00 | $295.00 |
| 8/10/2018 | 71.33 | $ 40.00 | $ 2,853.20 | 31.33 | 20.00 | $626.60 |
| 8/17/2018 | 74.00 | $ 40.00 | $ 2,960.00 | 34.00 | 20.00 | $680.00 |
| 8/24/2018 | 64.47 | $ 38.18 | $ 2,461.30 | 24.47 | 19.09 | $467.10 |
| 8/31/2018 | 51.85 | $ 40.00 | $ 2,074.00 | 11.85 | 20.00 | $237.00 |
| 9/7/2018 | 49.00 | $ 42.04 | $ 2,060.00 | 9.00 | 21.02 | $189.18 |
| 9/21/2018 | 40.75 | $ 40.00 | $ 1,630.00 | 0.75 | 20.00 | $15.00 |
| | | | | | | |
| **Grand Total** | | | | | | **$4,834.88** |

Compliance Officer _____

**JA2246**

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Margarita Byers**

Address

Occupation

Cer. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/7/2017 | 60.00 | $ 14.08 | $ 845.00 | 20.00 | 7.04 | $140.83 |
| 7/21/2017 | 77.25 | $ 13.00 | $1,004.25 | 37.25 | 6.50 | $242.13 |
| 7/28/2017 | 60.00 | $ 13.00 | $ 780.00 | 20.00 | 6.50 | $130.00 |
| 8/4/2017 | 80.00 | $ 13.00 | $1,040.00 | 40.00 | 6.50 | $260.00 |
| 8/11/2017 | 68.00 | $ 13.00 | $ 884.00 | 28.00 | 6.50 | $182.00 |
| 8/18/2017 | 80.00 | $ 13.00 | $1,040.00 | 40.00 | 6.50 | $260.00 |
| 8/25/2017 | 70.00 | $ 13.00 | $ 910.00 | 30.00 | 6.50 | $195.00 |
| 9/1/2017 | 50.00 | $ 13.00 | $ 650.00 | 10.00 | 6.50 | $65.00 |
| 9/8/2017 | 70.00 | $ 13.93 | $ 975.00 | 30.00 | 6.96 | $208.93 |
| 9/15/2017 | 70.00 | $ 13.00 | $ 910.00 | 30.00 | 6.50 | $195.00 |
| 9/29/2017 | 70.00 | $ 13.00 | $ 910.00 | 30.00 | 6.50 | $195.00 |
| 10/6/2017 | 70.00 | $ 13.00 | $ 910.00 | 30.00 | 6.50 | $195.00 |
| 10/13/2017 | 70.00 | $ 13.00 | $ 910.00 | 30.00 | 6.50 | $195.00 |
| 10/20/2017 | 70.00 | $ 13.00 | $ 910.00 | 30.00 | 6.50 | $195.00 |
| 10/27/2017 | 70.00 | $ 13.00 | $ 910.00 | 30.00 | 6.50 | $195.00 |
| 11/3/2017 | 70.00 | $ 13.00 | $ 910.00 | 30.00 | 6.50 | $195.00 |

**Grand Total**                                                                **$3,048.89**

Compliance Officer        _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tashena Callands

Address

Occupation

Cer. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 12/28/2018 | 69.50 | | $17.86 | $1,241.00 | 29.50 | 8.93 | $263.38 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**Grand Total** **$263.38**

Compliance Officer _____

**JA2248**

# Wage Transcription and Computation Worksheet

Establishment

## Steadfast Medical Staffing

Employee

Jazmine Campbell

Address

Occupation

Cer. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | HW | | |
| 6/29/2018 | 47.17 | | $17.00 | $801.89 | 7.17 | 8.50 | $60.95 |
| **Grand Total** | | | | | | | **$60.95** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sharon D. Cannon

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 12/1/2017 | 49.5 | $ 42.61 | $ 2,109.00 | 9.50 | $ 202.38 | $ 202.38 |
| 12/15/2017 | 63.5 | $ 38.00 | $ 2,413.00 | 23.50 | $ 446.50 | $ 446.50 |
| 12/22/2017 | 60.08 | $ 38.00 | $ 2,283.04 | 20.08 | $ 381.52 | $ 381.52 |
| 12/29/2017 | 78.08 | $ 47.04 | $ 3,673.20 | 38.08 | $ 895.72 | $ 895.72 |
| 1/5/2018 | 65.75 | $ 47.45 | $ 3,120.00 | 25.75 | $ 610.95 | $ 610.95 |
| 1/12/2018 | 68.68 | $ 40.00 | $ 2,747.20 | 28.68 | $ 573.60 | $ 573.60 |
| 1/19/2018 | 78.46 | $ 40.00 | $ 3,138.40 | 38.46 | $ 769.20 | $ 769.20 |
| 1/26/2018 | 87.78 | $ 40.00 | $ 3,511.20 | 47.78 | $ 955.60 | $ 955.60 |
| 2/2/2018 | 82.43 | $ 40.00 | $ 3,297.20 | 42.43 | $ 848.60 | $ 848.60 |
| 2/9/2018 | 75.21 | $ 40.00 | $ 3,008.40 | 35.21 | $ 704.20 | $ 704.20 |
| 5/22/2018 | 65.34 | $ 40.00 | $ 2,613.60 | 25.34 | $ 506.80 | $ 506.80 |
| 5/25/2018 | 61.6 | $ 40.00 | $ 2,464.00 | 21.60 | $ 432.00 | $ 432.00 |
| 6/1/2018 | 61.95 | $ 43.97 | $ 2,724.00 | 21.95 | $ 482.58 | $ 482.58 |
| 6/8/2018 | 75.48 | $ 40.00 | $ 3,019.20 | 35.48 | $ 709.60 | $ 709.60 |
| | | | | | | $ 8,519.25 |

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Aubrey Carson**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 3/10/2017 | 47.00 | $ 16.00 | $ 752.00 | 7.00 | 56.00 | $ 56.00 |
| | | | | | | $ **56.00** |

Compliance Officer

**JA2251**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Dequarius Carter

Address

Occupation

Cer. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 12/21/2018 | 45.50 | | $17.00 | $773.50 | 5.50 | 8.50 | $46.75 |

**Grand Total** $46.75

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Carter Erica**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 4/8/2017 | 42.33 | $ 30.00 | $ 1,269.90 | 2.33 | 34.95 | $ 34.95 |
| 5/12/2017 | 44.5 | $ 30.00 | 1,335.00 | 4.50 | 67.50 | $ 67.50 |
| 6/3/2017 | 58.75 | $ 30.00 | $ 1,762.50 | 18.75 | 281.25 | $ 281.25 |
| | | | | | | **$ 383.70** |

Compliance Officer_____

**JA2253**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Stephanie Carter

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 7/7/2017 | 59 | $ 16.59 | $ 978.75 | 19.00 | $ 157.60 | $ 157.60 |
| 7/28/2017 | 46 | $ 15.00 | $ 690.00 | 6.00 | $ 45.00 | $ 45.00 |
| 9/1/2017 | 54.25 | $ 15.00 | $ 813.75 | 14.25 | $ 106.88 | $ 106.88 |
| 9/29/2017 | 45.75 | $ 16.33 | $ 747.25 | 5.75 | $ 46.96 | $ 46.96 |
| 10/20/2017 | 52.5 | $ 15.00 | $ 787.50 | 12.50 | $ 93.75 | $ 93.75 |
| 10/27/2017 | 42.75 | $ 15.00 | $ 641.25 | 2.75 | $ 20.63 | $ 20.63 |
| 11/3/2017 | 51.75 | $ 15.00 | $ 776.25 | 11.75 | $ 88.13 | $ 88.13 |
| 11/9/2017 | 45.5 | $ 15.00 | $ 682.50 | 5.50 | $ 41.25 | $ 41.25 |
| 11/17/2017 | 44.5 | $ 15.00 | $ 667.50 | 4.50 | $ 33.75 | $ 33.75 |
| 11/22/2017 | 74.5 | $ 15.00 | $ 1,117.50 | 34.50 | $ 258.75 | $ 258.75 |
| 12/1/2017 | 44.5 | $ 16.26 | $ 723.75 | 4.50 | $ 36.59 | $ 36.59 |
| 12/8/2017 | 58.25 | $ 15.00 | $ 873.75 | 18.25 | $ 136.88 | $ 136.88 |
| 12/29/2017 | 45.25 | $ 16.24 | $ 735.00 | 5.25 | $ 42.64 | $ 42.64 |
| | | | | | | $1,108.79 |
| Compliance Officer _____ | | | | | | |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Carrila Brandon

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 8/4/2017 | 43.08 | $ 30.00 | $ 1,292.40 | 3.08 | $ 46.20 | $ 46.20 |
| 12/8/2017 | 45.65 | $ 30.00 | $ 1,369.50 | 5.65 | $ 84.75 | $ 84.75 |
| 1/5/2018 | 47.73 | $ 32.51 | $ 1,551.90 | 7.73 | $ 125.67 | $ 125.67 |

Total: $ 256.62

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sheretta Cashwell

Address

Occupation

Cer. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/17/2017 | 69.00 | $ 15.00 | $ 1,035.00 | 29.00 | 7.50 | $217.50 |
| 11/22/2017 | 61.00 | $ 15.00 | $ 915.00 | 21.00 | 7.50 | $157.50 |
| 12/1/2017 | 60.00 | $ 15.13 | $ 907.50 | 20.00 | 7.56 | $151.25 |
| 5/4/2018 | 50.00 | $ 17.00 | $ 850.00 | 10.00 | 8.50 | $85.00 |
| **Grand Total** | | | | | | **$611.25** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Destiny Chamblin

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 9/28/2018 | 61.35 | | $ 32.00 | $ 1,963.20 | 21.35 | 16.00 | $341.60 |
| 11/9/2018 | 82.91 | | $30.00 | $2,487.30 | 42.91 | 15.00 | $643.65 |
| 12/7/2018 | 86.32 | | $30.00 | $2,589.60 | 46.32 | 15.00 | $694.80 |
| **Grand Total** | | | | | | | **$1,680.05** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kym Chandler

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/29/2017 | 56 | $ 44.29 | $ 2,480.00 | 16.00 | 22.14 | $354.29 |
| 1/5/2018 | 50.25 | $ 40.00 | $ 2,010.00 | 10.25 | 20.00 | $205.00 |
| 1/19/2018 | 49.75 | $ 40.00 | $ 1,990.00 | 9.75 | 20.00 | $195.00 |
| 1/26/2018 | 60.25 | $ 41.00 | $ 2,470.00 | 20.25 | 20.50 | $415.08 |
| 2/2/2018 | 75.5 | $ 40.00 | $ 3,020.00 | 35.50 | 20.00 | $710.00 |
| 3/30/2018 | 51.25 | $ 40.00 | $ 2,050.00 | 11.25 | 20.00 | $225.00 |
| 4/6/2018 | 48.5 | $ 40.00 | $ 1,940.00 | 8.50 | 20.00 | $170.00 |
| 4/13/2018 | 49.24 | $ 53.00 | $ 2,609.72 | 9.24 | 26.50 | $244.86 |
| 4/27/2018 | 50.44 | $ 53.00 | $ 2,673.32 | 10.44 | 26.50 | $276.66 |
| **Grand Total** | | | | | | **$2,795.89** |

Compliance Officer _____

**JA2258**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Marnesha Chappell

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/15/2017 | 41.5 | $ 30.00 | $ 1,245.00 | 1.50 | 15.00 | $22.50 |
| 12/29/2017 | 46 | $ 36.68 | $ 1,687.50 | 6.00 | 18.34 | $110.05 |
| 6/1/2018 | 42 | $ 33.92 | $ 1,424.50 | 2.00 | 16.96 | $33.92 |
| 12/14/2018 | 46.50 | $40.00 | $1,860.00 | 6.50 | 20.00 | $130.00 |
| | | | | | | |
| | | | | | | |

**Grand Total**          **$296.47**

Compliance Officer    _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Joezette Chapman

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/21/2018 | 64.17 | $29.00 | $1,860.93 | 24.17 | 14.50 | $350.47 |
| 10/5/2018 | 46.67 | $29.00 | $1,353.43 | 6.67 | 14.50 | $96.72 |
| 10/12/2018 | 43.17 | $30.00 | $1,295.10 | 3.17 | 15.00 | $47.55 |
| 10/19/2018 | 54.50 | $29.00 | $1,580.50 | 14.50 | 14.50 | $210.25 |
| 10/26/2018 | 50.75 | $29.00 | $1,471.75 | 10.75 | 14.50 | $155.88 |
| 11/2/2018 | 57.24 | $29.00 | $1,659.96 | 17.24 | 14.50 | $249.98 |
| 11/23/2018 | 45.16 | $29.00 | $1,309.64 | 5.16 | 14.50 | $74.82 |
| 11/30/2018 | 54.00 | $31.35 | $1,692.88 | 14.00 | 15.67 | $219.45 |

**Grand Total**                                              **$1,405.10**

Compliance Officer          _____

**JA2260**

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Charles Gladys E**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 11/10/2016 | 50.50 | $ 26.00 | $ 1,313.00 | 10.50 | 136.50 | $ 136.50 |
| 11/18/2016 | 45.1 | $ 26.00 | 1,172.60 | 5.10 | 66.30 | $ 66.30 |
| 11/25/2016 | 65.05 | $ 26.00 | $ 1,691.30 | 25.05 | 325.65 | $ 325.65 |
| 12/2/2016 | 66.3 | $ 28.35 | $ 1,879.80 | 26.30 | 372.84 | $ 372.84 |
| 12/9/2016 | 51.9 | $ 26.00 | $ 1,349.40 | 11.90 | 154.70 | $ 154.70 |
| 12/16/2016 | 57 | $ 26.00 | $ 1,482.00 | 17.00 | 221.00 | $ 221.00 |
| 12/23/2016 | 48.5 | $ 26.00 | $ 1,261.00 | 8.50 | 110.50 | $ 110.50 |
| 12/30/2016 | 48.5 | $ 27.34 | $ 1,326.00 | 8.50 | 116.20 | $ 116.20 |
| 2/3/2017 | 47.75 | $ 26.00 | $ 1,241.50 | 7.75 | 100.75 | $ 100.75 |
| 2/17/2017 | 50.67 | $ 26.00 | $ 1,317.42 | 10.67 | 138.71 | $ 138.71 |
| | | | | | | $ 1,743.15 |

Compliance Officer         ___

**JA2261**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Saranette Chapman

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | Paid | HW | | to EE |
| 7/20/2018 | 45 | | $ 15.00 | $ 675.00 | 5.00 | 7.50 | $37.50 |
| 6/8/2018 | 45.48 | | $ 15.00 | $ 682.20 | 5.48 | 7.50 | $41.10 |
| **Grand Total** | | | | | | | **$78.60** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tequila Chapman

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | to EE |
| 12/28/2018 | 47.25 | | $32.54 | $1,537.50 | 7.25 | 16.27 | $117.96 |
| **Grand Total** | | | | | | | **$117.96** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kaneesha Cherry

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
| --- | --- | --- | --- | --- | --- | --- |
| 7/20/2018 | 59.61 | $ 15.00 | $ 894.15 | 19.61 | 7.50 | $147.08 |
| 8/3/2018 | 77 | $ 16.61 | $ 1,279.00 | 37.00 | 8.31 | $307.29 |
| 8/17/2018 | 47.08 | $ 15.00 | $ 706.20 | 7.08 | 7.50 | $53.10 |
| 8/31/2018 | 70.69 | $ 15.00 | $ 1,060.35 | 30.69 | 7.50 | $230.18 |
| **Grand Total** | | | | | | **$737.64** |

Compliance Officer  _____

**JA2264**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Latoria Chesson

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 9/28/2018 | 47.17 | | $15.00 | $707.55 | 7.17 | 7.50 | $53.78 |
| 11/23/2018 | 55.00 | | $15.00 | $825.00 | 15.00 | 7.50 | $112.50 |
| 12/7/2018 | 55.25 | | $16.09 | $888.75 | 15.25 | 8.04 | $122.66 |
| **Grand Total** | | | | | | | **$288.93** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Donita M Church

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 6/9/2017 | 47.1 | $ 26.00 | $ 1,224.60 | 7.10 | $ 92.30 | $ 92.30 |
| 6/16/2017 | 46.84 | $ 26.00 | $ 1,217.84 | 6.84 | $ 88.92 | $ 88.92 |
| 6/30/2017 | 48.25 | $ 26.00 | $ 1,254.50 | 8.25 | $ 107.25 | $ 107.25 |
| 7/21/2017 | 51.5 | $ 26.00 | $ 1,339.00 | 11.50 | $ 149.50 | $ 149.50 |
| 7/28/2017 | 44.08 | $ 26.00 | $ 1,146.08 | 4.08 | $ 53.04 | $ 53.04 |
| | | | | | | $ 491.01 |

**JA2266**

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sherrie Clark

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/26/2018 | 45.50 | $17.00 | $773.50 | 5.50 | 8.50 | $46.75 |
| | | | | | | |

**Grand Total**                                                      **$46.75**

Compliance Officer         _____

**JA2267**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Penny Clark

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 8/25/2017 | 41.5 | $ 37.95 | $1,575.00 | 1.50 | $ 28.46 | $ 28.46 |
| 11/3/2017 | 49.5 | $ 32.42 | $1,605.00 | 9.50 | $ 154.02 | $ 154.02 |
| | | | | | | $0.00 |
| | | | | | | **$ 182.48** |

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tomeka Clark

Address

Occupation

RN

| Year and Workweek Ending | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| Semi | HW | By ER | Paid | HW | | to EE |
| 4/21/2017 | 51.00 | $ 40.00 | $2,040.00 | 11.00 | 220.00 | $ 220.00 |
| 4/28/2017 | 41.5 | $ 40.00 | 1,660.00 | 1.50 | 30.00 | $ 30.00 |
| 5/12/2017 | 50.5 | $ 40.00 | $2,020.00 | 10.50 | 210.00 | $ 210.00 |
| 5/26/2017 | 50.5 | $ 40.00 | $2,020.00 | 10.50 | 210.00 | $ 210.00 |
| 5/17/2019 | 40.50 | $40.00 | $1,620.00 | 0.50 | 20.00 | $10.00 |
| 8/18/2017 | 41.00 | $38.00 | $1,558.00 | 1.00 | 19.00 | $19.00 |
| 11/3/2017 | 57.00 | $38.00 | $2,166.00 | 17.00 | 19.00 | $323.00 |
| **Grand Total** | | | | | | **$1,022.00** |

Compliance Officer _____

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Racharlotte Coates

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/9/2017 | 49.25 | $ 30.00 | $ 1,477.50 | 9.25 | 15.00 | $138.75 |
| 12/29/2017 | 68.25 | $ 34.56 | $ 2,358.75 | 28.25 | 17.28 | $488.17 |
| 4/6/2018 | 105.54 | $ 13.55 | $ 1,430.04 | 65.54 | 6.77 | $444.03 |
| | | | | | | |

**Grand Total** $1,070.94

Compliance Officer  _____

**JA2270**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Priscilla Cobb

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| | HW | | Paid | HW | | |
| 1/12/2018 | 41.25 | $ 30.58 | $ 1,261.27 | 1.25 | 15.29 | $19.11 |
| 1/19/2018 | 70 | $ 30.00 | $ 2,100.00 | 30.00 | 15.00 | $450.00 |
| 1/26/2018 | 61.91 | $ 30.00 | $ 1,857.30 | 21.91 | 15.00 | $328.65 |
| 2/2/2018 | 109.25 | $ 30.00 | $ 3,277.50 | 69.25 | 15.00 | $1,038.75 |
| 2/16/2018 | 76.67 | $ 30.00 | $ 2,300.10 | 36.67 | 15.00 | $550.05 |
| 6/29/2018 | 60.76 | $ 30.00 | $ 1,822.80 | 20.76 | 15.00 | $311.40 |
| 7/6/2018 | 76.75 | $ 29.99 | $ 2,302.00 | 36.75 | 15.00 | $551.13 |
| 7/13/2018 | 76.5 | $ 30.00 | $ 2,295.00 | 36.50 | 15.00 | $547.50 |
| 7/20/2018 | 64 | $ 30.00 | $ 1,920.00 | 24.00 | 15.00 | $360.00 |
| 8/3/2018 | 67 | $ 30.00 | $ 2,010.00 | 27.00 | 15.00 | $405.00 |
| 8/10/2018 | 60.83 | $ 30.73 | $ 1,869.56 | 20.83 | 15.37 | $320.10 |
| 8/24/2018 | 67.34 | $ 29.74 | $ 2,002.86 | 27.34 | 14.87 | $406.58 |
| 8/31/2018 | 48.25 | $ 29.32 | $ 1,414.84 | 8.25 | 14.66 | $120.96 |
| 9/7/2018 | 57.41 | $ 30.78 | $ 1,767.30 | 17.41 | 15.39 | $267.97 |
| **Grand Total** | | | | | | **$5,677.20** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kaeshia Coles

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/8/2017 | 61.75 | $ 30.00 | $ 1,852.50 | 21.75 | 15.00 | $326.25 |
| 12/22/2017 | 44 | $ 30.00 | $ 1,320.00 | 4.00 | 15.00 | $60.00 |
| 1/19/2018 | 52.84 | $ 30.00 | $ 1,585.20 | 12.84 | 15.00 | $192.60 |
| 12/21/2018 | 47.00 | $30.00 | $1,410.00 | 7.00 | 15.00 | $105.00 |
| **Grand Total** | | | | | | **$683.85** |

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Morenike Collier-Taiwo

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/21/2018 | 46.75 | $  40.00 | $  1,870.00 | 6.75 | 20.00 | $135.00 |
| 12/22/2018 | 42.58 | $  40.00 | $  1,703.20 | 2.58 | 20.00 | $51.60 |
| 10/26/2018 | 50.25 | $40.00 | $2,010.00 | 10.25 | 20.00 | $205.00 |
| | | | | | | |
| **Grand Total** | | | | | | **$391.60** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Collier Stephanie D**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 2/10/2017 | 44.58 | $ 26.00 | $ 1,159.08 | 4.58 | 59.54 | $ 59.54 |
| 2/17/2017 | 48.54 | $ 26.26 | 1,274.42 | 8.54 | 112.11 | $ 112.11 |
| 4/14/2017 | 49.41 | $ 26.00 | $ 1,284.66 | 9.41 | 122.33 | $ 122.33 |
| 4/28/2017 | 68.25 | $ 28.57 | $ 1,950.00 | 28.25 | 403.57 | $ 403.57 |
|  |  |  |  |  |  | **$ 697.55** |

Compliance Officer

**JA2274**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Dytania  Collins

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 2/9/2018 | 46.00 | $  14.00 | $ 644.00 | 6.00 | $  42.00 | $  42.00 |
| 2/23/2018 | 54.00 | $  13.70 | $ 740.00 | 14.00 | $  95.93 | $  95.93 |
| | | | | | | $ 137.93 |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shanmeka Collins

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 7/20/2018 | 44.5 | $ 30.00 | $ 1,335.00 | 4.50 | 15.00 | $67.50 |
| 8/10/2018 | 43.75 | $ 30.00 | $ 1,312.50 | 3.75 | 15.00 | $56.25 |
| 8/24/2018 | 47.75 | $ 30.00 | $ 1,432.50 | 7.75 | 15.00 | $116.25 |
| 9/7/2018 | 48.75 | $ 33.54 | $ 1,635.00 | 8.75 | 16.77 | $146.73 |
| 9/14/2018 | 46.5 | $ 30.00 | $ 1,395.00 | 6.50 | 15.00 | $97.50 |
| 9/28/2018 | 47 | $ 30.00 | $ 1,410.00 | 7.00 | 15.00 | $105.00 |
| 10/12/2018 | 47.00 | $30.00 | $1,410.00 | 7.00 | 15.00 | $105.00 |
| 10/26/2018 | 41.50 | $30.00 | $1,245.00 | 1.50 | 15.00 | $22.50 |
| 11/2/2018 | 58.75 | $30.00 | $1,762.50 | 18.75 | 15.00 | $281.25 |
| 11/9/2018 | 42.25 | $30.00 | $1,267.50 | 2.25 | 15.00 | $33.75 |
| 12/7/2018 | 51.75 | $30.00 | $1,552.50 | 11.75 | 15.00 | $176.25 |
| 12/28/2018 | 72.75 | $10.07 | $732.50 | 32.75 | 5.03 | $164.88 |
| **Grand Total** | | | | | | **$1,372.86** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tracy Colquitt

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 11/30/2018 | 67.32 | | $32.83 | $2,210.10 | 27.32 | 16.41 | $448.45 |
| 12/7/2018 | 49.36 | | $30.00 | $1,480.80 | 9.36 | 15.00 | $140.40 |
| **Grand Total** | | | | | | | **$588.85** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Abigail Conner

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/7/2018 | 46 | $ 32.45 | $1,492.50 | 6.00 | 16.22 | $97.34 |
| 9/14/2018 | 56.5 | $ 30.00 | $1,695.00 | 16.50 | 15.00 | $247.50 |
| 9/21/2018 | 50.5 | $ 30.00 | $1,515.00 | 10.50 | 15.00 | $157.50 |
| 5/11/2018 | 63.25 | $ 30.00 | $1,897.50 | 23.25 | 15.00 | $348.75 |

**Grand Total**          **$851.09**

Compliance Officer   _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Rashawn Cooke

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 10/26/2018 | 62.00 | | $15.24 | $945.00 | 22.00 | 7.62 | $167.66 |
| 11/16/2018 | 70.00 | | $15.00 | $1,050.00 | 30.00 | 7.50 | $225.00 |
| 11/23/2018 | 46.00 | | $15.00 | $690.00 | 6.00 | 7.50 | $45.00 |
| **Grand Total** | | | | | | | **$437.66** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lori Cox

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/30/2016 | 41.98 | $ 26.00 | $ 1,091.48 | 1.98 | 25.74 | $ 25.74 |
| 10/21/2016 | 42.5 | $ 26.00 | 1,105.00 | 2.50 | 32.50 | $ 32.50 |
| 1/27/2017 | 42.56 | $ 26.00 | $ 1,106.56 | 2.56 | 33.28 | $ 33.28 |
| 2/17/2017 | 42.84 | $ 26.00 | $ 1,113.84 | 2.84 | 36.92 | $ 36.92 |
| 3/3/2017 | 43.5 | $ 26.00 | $ 1,131.00 | 3.50 | 45.50 | $ 45.50 |
| 3/24/2017 | 40.84 | $ 26.80 | $ 1,094.60 | 0.84 | 11.26 | $ 11.26 |
| 4/7/2017 | 41.75 | $ 29.40 | $ 1,227.25 | 1.75 | 25.72 | $ 25.72 |
| 5/12/2017 | 46.24 | $ 27.00 | $ 1,248.48 | 6.24 | 84.24 | $ 84.24 |
| 6/9/2017 | 42.24 | $ 27.00 | $ 1,140.48 | 2.24 | 13.50 | $30.24 |
| 12/15/2017 | 42.17 | $ 30.00 | $ 1,265.10 | 2.17 | 15.00 | $32.55 |
| 3/30/2018 | 54.5 | $ 29.24 | $ 1,593.68 | 14.50 | 14.62 | $212.00 |
| **Grand Total** | | | | | | **$569.95** |

Compliance Officer    _____

**JA2280**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Cinthya Crew

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | By ER | | Paid | HW | | to EE |
| 2/9/2018 | 49 | $ | 40.00 | $1,960.00 | 9.00 | 20.00 | $180.00 |
| 2/23/2018 | 48 | $ | 40.00 | $1,920.00 | 8.00 | 20.00 | $160.00 |
| 3/2/2018 | 60 | $ | 40.00 | $2,400.00 | 20.00 | 20.00 | $400.00 |
| 3/9/2018 | 45.5 | $ | 40.00 | $1,820.00 | 5.50 | 20.00 | $110.00 |
| 3/23/2018 | 49 | $ | 40.00 | $1,960.00 | 9.00 | 20.00 | $180.00 |
| 4/13/2018 | 44 | $ | 40.00 | $1,760.00 | 4.00 | 20.00 | $80.00 |
| 5/11/2018 | 49 | $ | 40.00 | $1,960.00 | 9.00 | 20.00 | $180.00 |
| 5/25/2018 | 62.5 | $ | 40.00 | $2,500.00 | 22.50 | 20.00 | $450.00 |
| 6/8/2018 | 48.5 | $ | 40.00 | $1,940.00 | 8.50 | 20.00 | $170.00 |
| 8/10/2018 | 48 | $ | 40.00 | $1,920.00 | 8.00 | 20.00 | $160.00 |
| 8/17/2018 | 58.5 | $ | 40.00 | $2,340.00 | 18.50 | 20.00 | $370.00 |
| 12/28/2018 | 51.00 | $ | 49.61 | $2,530.00 | 11.00 | 24.80 | $272.84 |
| **Grand Total** | | | | | | | **$2,712.84** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Trynasha Crenshaw

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 9/8/2017 | 55.67 | $ 31.95 | $ 1,778.85 | 15.67 | 15.98 | $250.36 |
| 9/15/2017 | 79.83 | $ 31.36 | $ 2,503.65 | 39.83 | 15.68 | $624.58 |
| 10/6/2017 | 56.59 | $ 30.00 | $ 1,697.70 | 16.59 | 15.00 | $248.85 |
| 10/20/2017 | 54.25 | $ 30.00 | $ 1,627.50 | 14.25 | 15.00 | $213.75 |
| 11/9/2017 | 57.75 | $ 30.00 | $ 1,732.50 | 17.75 | 15.00 | $266.25 |
| 12/1/2017 | 58.4 | $ 32.29 | $ 1,885.80 | 18.40 | 16.15 | $297.08 |
| 12/15/2017 | 46.1 | $ 30.00 | $ 1,383.00 | 6.10 | 15.00 | $91.50 |
| 12/29/2017 | 55.33 | $ 34.61 | $ 1,914.90 | 15.33 | 17.30 | $265.28 |
| 1/12/2018 | 44.29 | $ 30.00 | $ 1,328.70 | 4.29 | 15.00 | $64.35 |
| 1/19/2018 | 47.18 | $ 30.00 | $ 1,415.40 | 7.18 | 15.00 | $107.70 |
| 1/26/2018 | 67.04 | $ 30.00 | $ 2,011.20 | 27.04 | 15.00 | $405.60 |
| 2/16/2018 | 51.77 | $ 30.00 | $ 1,553.10 | 11.77 | 15.00 | $176.55 |
| 2/23/2018 | 54.58 | $ 30.37 | $ 1,657.40 | 14.58 | 15.18 | $221.37 |
| 7/6/2018 | 41.5 | $ 30.18 | $ 1,252.50 | 1.50 | 15.09 | $22.64 |
| 7/13/2018 | 55.94 | $ 30.00 | $ 1,678.20 | 15.94 | 15.00 | $239.10 |
| 9/14/2018 | 50.21 | $ 30.00 | $ 1,506.30 | 10.21 | 15.00 | $153.15 |
| | | | | | | $0.00 |

**Grand Total**      **$3,648.10**

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Martina Crowder

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/6/2018 | 49.5 | $ 30.00 | $ 1,485.00 | 9.50 | 15.00 | $142.50 |
| 6/22/2018 | 43 | $ 30.00 | $ 1,290.00 | 3.00 | 15.00 | $45.00 |
| 10/26/2018 | 77.67 | $30.82 | $2,393.44 | 37.67 | 15.41 | $580.41 |
| 12/7/2018 | 40.33 | $30.00 | $1,209.90 | 0.33 | 15.00 | $4.95 |

**Grand Total**                                                   **$772.86**

Compliance Officer        _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nicholas M. Crowder

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/22/2018 | 43 | $ 30.00 | $ 1,290.00 | 3.00 | 15.00 | $45.00 |
| 7/6/2018 | 49 | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 11/9/2017 | 41 | $ 30.00 | $ 1,230.00 | 1.00 | 15.00 | $15.00 |
| **Grand Total** | | | | | | **$195.00** |

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

__Steadfast Medical Staffing__

Employee

__Elois Cruger__

Address

Occupation

Cert.NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 3/31/2017 | 58.00 | $ 30.00 | $ 1,740.00 | 18.00 | 270.00 | $ 270.00 |
| 4/7/2017 | 73.00 | $ 30.00 | $ 2,190.00 | 33.00 | 495.00 | $ 495.00 |
| 4/14/2017 | 74.50 | $ 30.00 | $ 2,235.00 | 34.50 | 517.50 | $ 517.50 |
| 4/21/2017 | 83.50 | $ 30.00 | $ 2,505.00 | 43.50 | 652.50 | $ 652.50 |
| 5/5/2017 | 100.50 | $ 30.00 | $ 3,015.00 | 60.50 | 907.50 | $ 907.50 |
| 5/12/2017 | 99.00 | $ 30.00 | $ 2,970.00 | 59.00 | 885.00 | $ 885.00 |
| 5/26/2017 | 50.00 | $ 30.00 | $ 1,500.00 | 10.00 | 150.00 | $ 150.00 |
| 6/16/2017 | 113.17 | $ 29.76 | $ 3,368.10 | 73.17 | 1,088.82 | $ 1,088.82 |
| 7/7/2017 | 97.87 | $ 30.00 | $ 2,936.10 | 57.87 | 868.05 | $ 868.05 |
| 7/21/2017 | 41.17 | $ 30.00 | $ 1,235.10 | 1.17 | 17.55 | $ 17.55 |
| 7/28/2017 | 95.33 | $ 31.18 | $ 2,972.66 | 55.33 | 862.67 | $ 862.67 |
| 8/4/2017 | 41.00 | $ 30.00 | $ 1,230.00 | 1.00 | 15.00 | $ 15.00 |
| 8/25/2017 | 43.00 | $ 31.56 | $ 1,357.00 | 3.00 | 47.34 | $ 47.34 |
| 9/1/2017 | 92.00 | $ 30.00 | $ 2,760.00 | 52.00 | 780.00 | $ 780.00 |
| 9/22/2017 | 51.50 | $ 32.00 | $ 1,648.00 | 11.50 | 184.00 | $ 184.00 |
| 9/29/2017 | 49.00 | $ 30.00 | $ 1,470.00 | 9.00 | 135.00 | $ 135.00 |
| 10/6/2017 | 59.42 | $ 30.00 | $ 1,782.60 | 19.42 | 291.30 | $ 291.30 |
| 10/3/2017 | 83.00 | $ 30.00 | $ 2,490.00 | 43.00 | 645.00 | $ 645.00 |
| 11/3/2017 | 80.42 | $ 30.00 | $ 2,412.50 | 40.42 | 606.27 | $ 606.27 |
| 11/9/2017 | 67.50 | $ 30.00 | $ 2,025.00 | 27.50 | 412.50 | $ 412.50 |
| 11/17/2017 | 46.83 | $ 30.00 | $ 1,404.90 | 6.83 | 102.45 | $ 102.45 |
| 11/22/2017 | 51.25 | $ 30.00 | $ 1,537.50 | 11.25 | 168.75 | $ 168.75 |
| 12/8/2017 | 56.33 | $ 30.00 | $ 1,689.90 | 16.33 | 244.95 | $ 244.95 |
| 12/15/2017 | 79.17 | $ 30.00 | $ 2,375.10 | 39.17 | 587.55 | $ 587.55 |
| 1/5/2018 | 41.67 | $ 30.00 | $ 1,250.10 | 1.67 | 25.05 | $ 25.05 |
| 1/19/2018 | 85.50 | $ 30.00 | $ 2,565.00 | 45.50 | 682.50 | $ 682.50 |
| 1/26/2018 | 74.50 | $ 30.00 | $ 2,235.00 | 34.50 | 517.50 | $ 517.50 |
| 2/9/2018 | 44.75 | $ 30.00 | $ 1,342.50 | 4.75 | 71.25 | $ 71.25 |
| 2/26/2018 | 45.26 | $ 30.00 | $ 1,357.80 | 5.26 | 78.90 | $ 78.90 |
| 3/2/2018 | 67.67 | $ 30.00 | $ 2,030.10 | 27.67 | 415.05 | $ 415.05 |
| 3/16/2018 | 51.50 | $ 30.00 | $ 1,545.00 | 11.50 | 172.50 | $ 172.50 |
| 3/23/2018 | 88.75 | $ 31.63 | $ 2,662.50 | 48.75 | 731.25 | $ 731.25 |
| 4/6/2018 | 82.75 | $ 31.63 | $ 2,617.50 | 42.75 | 676.12 | $ 676.12 |
| 4/13/2018 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 112.50 | $ 112.50 |
| 4/20/2018 | 51.92 | $ 30.00 | $ 1,557.60 | 11.92 | 178.80 | $ 178.80 |
| 4/27/2018 | 52.67 | $ 30.00 | $ 1,580.10 | 12.67 | 190.05 | $ 190.05 |
| 5/11/2018 | 80.91 | $ 30.00 | $ 2,427.30 | 40.91 | 613.65 | $ 613.65 |
| 6/8/2018 | 59.17 | $ 30.00 | $ 1,775.10 | 19.17 | 287.55 | $ 287.55 |
| 6/15/2018 | 68.67 | $ 30.00 | $ 2,060.10 | 28.67 | 430.05 | $ 430.05 |
| 6/22/2018 | 51.50 | $ 30.00 | $ 1,545.00 | 11.50 | 172.50 | $ 172.50 |
| 6/29/2018 | 51.42 | $ 30.00 | $ 1,542.60 | 11.42 | 171.30 | $ 171.30 |
| 7/13/2018 | 58.75 | $ 30.00 | $ 1,762.50 | 18.75 | 281.25 | $ 281.25 |
| 7/20/2018 | 69.01 | $ 30.00 | $ 2,070.30 | 29.01 | 435.15 | $ 435.15 |
| 8/3/2018 | 51.75 | $ 30.00 | $ 1,552.50 | 11.75 | 176.25 | $ 176.25 |
| 8/24/2018 | 54.49 | $ 30.00 | $ 1,634.70 | 14.49 | 217.35 | $ 217.35 |
| 9/14/2018 | 53.00 | $ 30.00 | $ 1,590.00 | 13.00 | 195.00 | $ 195.00 |
| | | | | | | $   - |
| **Grand Total** | | | | | | **$17,766.23** |

Compliance Officer    _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lafaunta Damon

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 9/7/2018 | 46.5 | $ | 22.17 | $ 1,030.75 | 6.50 | 11.08 | $72.04 |
| 9/14/2018 | 45.5 | $ | 19.00 | $ 864.50 | 5.50 | 9.50 | $52.25 |
| 10/5/2018 | 74.50 | | $19.00 | $1,415.50 | 34.50 | 9.50 | $327.75 |
| 10/19/2018 | 54.50 | | $19.00 | $1,035.50 | 14.50 | 9.50 | $137.75 |
| 11/2/2018 | 42.50 | | $19.00 | $807.50 | 2.50 | 9.50 | $23.75 |
| 11/9/2018 | 52.50 | | $19.00 | $997.50 | 12.50 | 9.50 | $118.75 |
| **Grand Total** | | | | | | | **$732.29** |

Compliance Officer  _____

**JA2286**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Catherine Daniels

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/8/2017 | 53.08 | $ 15.76 | $ 836.29 | 13.08 | $ 103.04 | $ 103.04 |
| | | | | | **Total Wages:** | $ 103.04 |

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Shaneika Darrell

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 9/14/2018 | 41.00 | $ 30.00 | $ 1,230.00 | 1.00 | $ 15.00 | $ 15.00 |
| 9/28/2018 | 53.00 | $ 31.32 | $ 1,660.00 | 13.00 | $ 203.58 | $ 203.58 |
| | | | | | | $ 218.58 |

Compliance Officer _____

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Janella Davis

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | Paid | HW | | to EE |
| 4/20/2018 | 41.17 | $ 30.00 | | $1,235.10 | 1.17 | 15.00 | $17.55 |
| 5/22/2018 | 42 | $ 30.00 | | $1,260.00 | 2.00 | 15.00 | $30.00 |
| **Grand Total** | | | | | | | **$47.55** |

Compliance Officer      _____

**JA2289**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Pattie Davis

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 6/22/2018 | 42.24 | $ 30.00 | $ 1,267.20 | 2.24 | 15.00 | $33.60 |
| 8/24/2018 | 40.58 | $ 30.00 | $ 1,217.40 | 0.58 | 15.00 | $8.70 |
| 9/7/2018 | 48 | $ 32.50 | $ 1,560.00 | 8.00 | 16.25 | $130.00 |
| 9/21/2018 | 48.92 | $ 30.00 | $ 1,467.60 | 8.92 | 15.00 | $133.80 |
| 9/28/2018 | 40.33 | $ 30.00 | $ 1,209.90 | 0.33 | 15.00 | $4.95 |
| 10/5/2018 | 48.58 | $30.00 | $1,457.40 | 8.58 | 15.00 | $128.70 |
| 10/12/2018 | 40.25 | $30.00 | $1,207.50 | 0.25 | 15.00 | $3.75 |
| 10/19/2018 | 63.17 | $30.00 | $1,895.10 | 23.17 | 15.00 | $347.55 |
| 11/9/2018 | 47.33 | $30.00 | $1,419.90 | 7.33 | 15.00 | $109.95 |
| 11/23/2018 | 58.42 | $30.00 | $1,752.60 | 18.42 | 15.00 | $276.30 |
| 11/30/2018 | 52.83 | $32.29 | $1,706.10 | 12.83 | 16.15 | $207.17 |
| 12/7/2018 | 48.58 | $30.00 | $1,457.40 | 8.58 | 15.00 | $128.70 |
| 12/14/2018 | 40.83 | $30.00 | $1,224.90 | 0.83 | 15.00 | $12.45 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$1,525.62** |

Compliance Officer  _____

**JA2290**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Zoquanna Davis

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 11/30/2018 | 52.50 | | $17.16 | $901.00 | 12.50 | 8.58 | $107.26 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| **Grand Total** | | | | | | | **$107.26** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Christina Dawson

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 12/21/2018 | 42.67 | | $30.00 | $1,280.10 | 2.67 | 15.00 | $40.05 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| **Grand Total** | | | | | | | **$40.05** |

Compliance Officer _____

**JA2292**

$40.05

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Barbara J Dawson

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 11/3/2017 | 46.5 | $ 17.00 | $ 790.50 | 6.50 | $ 55.25 | $ 55.25 |
| | | | | | | |
| | | | | | | $ 55.25 |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Mary Day

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 2/23/2018 | 42.75 | $ 30.00 | $ 1,282.50 | 2.75 | $ 41.25 | $ 41.25 |
| 3/9/2018 | 57.25 | $ 30.00 | $ 1,717.50 | 17.25 | $ 258.75 | $ 258.75 |
| 4/6/2018 | 43.25 | $ 34.42 | $ 1,488.75 | 3.25 | $ 55.94 | $ 55.94 |
| | | | | | | **$ 355.94** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Patricia Dean

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/30/2017 | 47.5 | $ 15.21 | $ 722.50 | 7.50 | 7.61 | $57.04 |
| 7/7/2017 | 81.33 | $ 15.23 | $ 1,238.28 | 41.33 | 7.61 | $314.63 |
| 7/14/2017 | 55.33 | $ 17.00 | $ 940.61 | 15.33 | 8.50 | $130.31 |
| 7/21/2017 | 58.33 | $ 16.20 | $ 944.78 | 18.33 | 8.10 | $148.45 |
| 7/28/2017 | 46.83 | $ 16.49 | $ 772.28 | 6.83 | 8.25 | $56.32 |
| 8/4/2017 | 57.83 | $ 16.26 | $ 940.28 | 17.83 | 8.13 | $144.95 |
| 8/11/2017 | 46 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 8/18/2017 | 55.5 | $ 16.79 | $ 932.00 | 15.50 | 8.40 | $130.14 |
| 9/1/2017 | 48 | $ 16.00 | $ 768.00 | 8.00 | 8.00 | $64.00 |
| 9/8/2017 | 41.25 | $ 16.00 | $ 660.00 | 1.25 | 8.00 | $10.00 |
| 9/22/2017 | 46 | $ 16.00 | $ 736.00 | 6.00 | 8.00 | $48.00 |
| 9/29/2017 | 41 | $ 16.00 | $ 656.00 | 1.00 | 8.00 | $8.00 |
| 10/6/2017 | 56 | $ 16.00 | $ 896.00 | 16.00 | 8.00 | $128.00 |
| 10/13/2017 | 53 | $ 16.00 | $ 848.00 | 13.00 | 8.00 | $104.00 |
| 10/20/2017 | 46.5 | $ 15.51 | $ 721.00 | 6.50 | 7.75 | $50.39 |
| 11/3/2017 | 53.5 | $ 15.42 | $ 825.00 | 13.50 | 7.71 | $104.09 |
| 11/9/2017 | 70.5 | $ 15.00 | $ 1,057.50 | 30.50 | 7.50 | $228.75 |
| 12/1/2017 | 53 | $ 16.92 | $ 896.75 | 13.00 | 8.46 | $109.98 |
| 12/8/2017 | 56.33 | $ 16.00 | $ 901.28 | 16.33 | 8.00 | $130.64 |
| 12/22/2017 | 62.51 | $ 15.88 | $ 992.41 | 22.51 | 7.94 | $178.68 |
| 12/29/2017 | 64.92 | $ 18.62 | $ 1,208.72 | 24.92 | 9.31 | $231.99 |
| 1/26/2018 | 45.17 | $ 16.00 | $ 722.72 | 5.17 | 8.00 | $41.36 |
| 2/2/2018 | 55.75 | $ 16.00 | $ 892.00 | 15.75 | 8.00 | $126.00 |
| 2/16/2018 | 46.25 | $ 16.00 | $ 740.00 | 6.25 | 8.00 | $50.00 |
| 3/9/2018 | 48.25 | $ 16.00 | $ 772.00 | 8.25 | 8.00 | $66.00 |
| 3/16/2018 | 59.92 | $ 16.00 | $ 958.72 | 19.92 | 8.00 | $159.36 |
| 3/23/2018 | 44.5 | $ 16.00 | $ 712.00 | 4.50 | 8.00 | $36.00 |
| 4/6/2018 | 49.42 | $ 17.90 | $ 884.72 | 9.42 | 8.95 | $84.32 |
| 4/27/2018 | 43.5 | $ 16.00 | $ 696.00 | 3.50 | 8.00 | $28.00 |
| 5/4/2018 | 54.5 | $ 16.00 | $ 872.00 | 14.50 | 8.00 | $116.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2018 | 56 | $ 17.00 | $ 952.00 | 16.00 | 8.50 | $136.00 |
| 6/29/2018 | 44.08 | $ 17.00 | $ 749.36 | 4.08 | 8.50 | $34.68 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$3,307.08** |

Compliance Officer   _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Delora Deberry

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 11/2/2018 | 46.88 | | $11.81 | $553.52 | 6.88 | 5.90 | $40.62 |
| 11/9/2018 | 44.37 | | $11.54 | $512.11 | 4.37 | 5.77 | $25.22 |
| 11/23/2018 | 41.55 | | $11.21 | $465.58 | 1.55 | 5.60 | $8.68 |
| **Grand Total** | | | | | | | **$74.52** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kevin Delleh

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 8/3/2018 | 59.04 | $ 17.00 | $ 1,003.68 | 19.04 | 8.50 | $161.84 |
| 8/10/2018 | 68.18 | $ 17.00 | $ 1,159.06 | 28.18 | 8.50 | $239.53 |
| 9/7/2018 | 44.25 | $ 19.90 | $ 880.43 | 4.25 | 9.95 | $42.28 |
| 12/21/2018 | 59.25 | $17.00 | $1,007.25 | 19.25 | 8.50 | $163.63 |
| **Grand Total** | | | | | | **$607.28** |

Compliance Officer  _____

**JA2299**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jessica Dean

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 8/11/2017 | 44.50 | $ 31.60 | $ 1,406.00 | 4.50 | $ 71.09 | $ 71.09 |
| 8/25/2017 | 46.75 | $ 25.72 | $ 1,202.50 | 6.75 | $ 86.81 | $ 86.81 |
| 9/8/2017 | 49.00 | $ 32.60 | $ 1,597.50 | 9.00 | $ 146.71 | $ 146.71 |
| | | | | | | $ 304.61 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Deborah Djorgee

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 9/8/2017 | 41 | $ 33.11 | $1,357.50 | 1.00 | 16.55 | $16.55 |
| 9/29/2017 | 41.75 | $ 30.00 | $1,252.50 | 1.75 | 15.00 | $26.25 |
| 12/29/2017 | 48.5 | $ 37.35 | $1,811.25 | 8.50 | 18.67 | $158.72 |
| 1/19/2018 | 41.12 | $ 30.00 | $1,233.60 | 1.12 | 15.00 | $16.80 |
| 6/1/2018 | 41 | $ 33.48 | $1,372.50 | 1.00 | 16.74 | $16.74 |
| 9/7/2018 | 45 | $ 34.08 | $1,533.75 | 5.00 | 17.04 | $85.21 |
| 12/28/2018 | 40.50 | $35.93 | $1,455.00 | 0.50 | 17.96 | $8.98 |
| **Grand Total** | | | | | | **$329.25** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Courtney Dorton

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 12/14/2018 | 46.75 | | $30.00 | $1,402.50 | 6.75 | 15.00 | $101.25 |
| **Grand Total** | | | | | | | **$101.25** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
David Douglas

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 5/5/2017 | 40.50 | $ 17.00 | 688.50 | 0.50 | 4.25 | $ 4.25 |
| 5/12/2017 | 59.75 | $ 17.00 | $ 1,015.75 | 19.75 | 167.88 | $ 167.88 |
| 5/26/2017 | 64.00 | $ 17.00 | $ 1,088.00 | 24.00 | 204.00 | $ 204.00 |
| 6/2/2017 | 56.00 | $ 18.21 | $ 1,020.00 | 16.00 | 145.71 | $ 145.71 |
| 6/9/2017 | 46.05 | $ 17.00 | $ 782.85 | 6.05 | $ 51.43 | $ 51.43 |
| 6/30/2017 | 47.00 | $ 17.00 | $ 799.00 | 7.00 | $ 59.50 | $ 59.50 |
| 7/14/2017 | 54.75 | $ 17.00 | $ 930.75 | 14.75 | $ 125.38 | $ 125.38 |
| 7/21/2017 | 68.00 | $ 17.00 | $ 1,156.00 | 28.00 | $ 238.00 | $ 238.00 |
| 7/28/2017 | 60.50 | $ 17.00 | $ 1,028.50 | 20.50 | $ 174.25 | $ 174.25 |
| 8/4/2017 | 71.58 | $ 17.00 | $ 1,216.86 | 31.58 | $ 268.43 | $ 268.43 |
| 8/11/2017 | 63.00 | $ 17.00 | $ 1,071.00 | 23.00 | $ 195.50 | $ 195.50 |
| 8/18/2017 | 75.00 | $ 17.00 | $ 1,275.00 | 35.00 | $ 297.50 | $ 297.50 |
| 9/1/2017 | 60.50 | $ 17.00 | $ 1,028.50 | 20.50 | $ 174.25 | $ 174.25 |
| | | | | | | $ 2,106.07 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Bonny Denney

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 6/1/2018 | 47.7 | $ 11.89 | $ 567.05 | 7.70 | $ 45.77 | $ 45.77 |
| | | | | | | |
| | | | | | | |
| | | | | | | $ 45.77 |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lynneshia Dillard

Address
Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/3/2018 | 62.25 | $ 17.00 | $ 1,058.25 | 22.25 | 8.50 | $189.13 |
| 8/17/2018 | 50 | $ 17.00 | $ 850.00 | 10.00 | 8.50 | $85.00 |
| 8/24/2018 | 42.5 | $ 17.00 | $ 722.50 | 2.50 | 8.50 | $21.25 |
| 9/21/2018 | 53.5 | $ 17.00 | $ 909.50 | 13.50 | 8.50 | $114.75 |
| 9/28/2018 | 42 | $ 17.00 | $ 714.00 | 2.00 | 8.50 | $17.00 |
| 5/25/2018 | 59 | $ 17.00 | $ 1,003.00 | 19.00 | 8.50 | $161.50 |
| 6/29/2018 | 45.67 | $ 17.00 | $ 776.39 | 5.67 | 8.50 | $48.20 |
| **Grand Total** | | | | | | **$636.82** |

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Courtney-Hope Draughn

Address
Occupation

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 8/10/2018 | 47.13 | $ 12.91 | $ 608.34 | 7.13 | 6.45 | $46.02 |
| 8/31/2018 | 47.15 | $ 12.91 | $ 608.70 | 7.15 | 6.45 | $46.15 |
| 9/14/2018 | 45.73 | $ 12.75 | $ 583.14 | 5.73 | 6.38 | $36.53 |
| 6/8/2018 | 44.15 | $ 11.52 | $ 508.48 | 4.15 | 5.76 | $23.90 |
| 6/15/2018 | 41.9 | $ 11.25 | $ 471.35 | 1.90 | 5.62 | $10.69 |
| 10/26/2018 | 46.60 | $12.85 | $598.80 | 6.60 | 6.42 | $42.40 |
| 11/9/2018 | 42.33 | $12.33 | $521.94 | 2.33 | 6.17 | $14.36 |
| 11/23/2018 | 49.70 | $13.17 | $654.60 | 9.70 | 6.59 | $63.88 |
| 12/28/2018 | 54.32 | $13.58 | $737.76 | 14.32 | 6.79 | $97.25 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$381.18** |

Compliance Officer _____

**JA2306**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Elina Dryden

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 9/1/2017 | 45.25 | $ 30.00 | $ 1,357.50 | 5.25 | 15.00 | $78.75 |
| 9/8/2017 | 60 | $ 33.88 | $ 2,032.50 | 20.00 | 16.94 | $338.75 |
| 9/15/2017 | 59 | $ 30.00 | $ 1,770.00 | 19.00 | 15.00 | $285.00 |
| 11/9/2017 | 50.75 | $ 30.00 | $ 1,522.50 | 10.75 | 15.00 | $161.25 |
| 12/8/2017 | 42.25 | $ 30.00 | $ 1,267.50 | 2.25 | 15.00 | $33.75 |
| 5/25/2018 | 48 | $ 30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 6/1/2018 | 55.33 | $ 34.20 | $ 1,892.40 | 15.33 | 17.10 | $262.16 |
| 7/13/2018 | 47.5 | $ 34.97 | $ 1,661.25 | 7.50 | 17.49 | $131.15 |
| **Grand Total** | | | | | | **$1,410.81** |

Compliance Officer _____

**JA2307**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Cherice Dyson-Taylor

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 03/30/18 | 47.00 | $17.00 | $799.00 | 7.00 | 8.50 | $59.50 |
| 10/12/2018 | 71.00 | $17.00 | $1,207.00 | 31.00 | 8.50 | $263.50 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$323.00** |

Compliance Officer     _____

**JA2308**

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Robert Duhart

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 1/12/2018 | 69 | $ 17.92 | $1,236.75 | 29.00 | $ 259.90 | $ 259.90 |
| 6/1/2018 | 51.5 | $ 18.90 | $ 973.26 | 11.50 | $ 108.66 | $ 108.66 |
| | | | | | | **$ 368.56** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Renae Dumpson

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 5/12/2017 | 67.50 | $ 13.23 | $ 893.00 | 27.50 | $ 181.91 | $ 181.91 |
| 5/19/2017 | 64.00 | $ 13.00 | 832.00 | 24.00 | $ 156.00 | $ 156.00 |
| 6/2/2017 | 43.50 | $ 15.39 | $ 669.50 | 3.50 | $ 26.93 | $ 26.93 |
| 6/16/2017 | 57.50 | $ 13.00 | $ 747.50 | 17.50 | $ 113.75 | $ 113.75 |
| 6/23/2017 | 48.00 | $ 13.00 | $ 624.00 | 8.00 | $ 52.00 | $ 52.00 |
| 7/7/2017 | 48.25 | $ 13.13 | $ 633.75 | 8.25 | $ 54.18 | $ 54.18 |
| 7/14/2017 | 48.00 | $ 13.00 | $ 624.00 | 8.00 | $ 52.00 | $ 52.00 |
| 7/21/2017 | 46.75 | $ 12.68 | $ 592.75 | 6.75 | $ 42.79 | $ 42.79 |
| 8/4/2017 | 58.00 | $ 13.00 | $ 754.00 | 18.00 | $ 117.00 | $ 117.00 |
| 8/11/2017 | 69.33 | $ 13.00 | $ 901.29 | 29.33 | $ 190.65 | $ 190.65 |
| 8/25/2017 | 57.00 | $ 13.00 | $ 741.00 | 17.00 | $ 110.50 | $ 110.50 |
| 9/1/2017 | 58.00 | $ 13.00 | $ 754.00 | 18.00 | $ 117.00 | $ 117.00 |
| 9/8/2017 | 62.00 | $ 14.47 | $ 897.00 | 22.00 | $ 159.15 | $ 159.15 |
| 9/29/2017 | 61.50 | $ 17.00 | $1,045.50 | 21.50 | $ 182.75 | $ 182.75 |
| 10/13/2017 | 85.00 | $ 17.00 | $1,445.00 | 45.00 | $ 382.50 | $ 382.50 |
| | | | | | | $ 1,939.10 |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Leila Duncan

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/23/2018 | 69.5 | $ 15.00 | $ 1,042.50 | 29.50 | 7.50 | $221.25 |
| 3/30/2018 | 46.5 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 4/6/2018 | 54 | $ 16.18 | $ 873.75 | 14.00 | 8.09 | $113.26 |
| 4/20/2018 | 53.5 | $ 15.00 | $ 802.50 | 13.50 | 7.50 | $101.25 |
| 4/27/2018 | 61 | $ 15.00 | $ 915.00 | 21.00 | 7.50 | $157.50 |
| 5/22/2018 | 53.5 | $ 15.00 | $ 802.50 | 13.50 | 7.50 | $101.25 |
| 5/25/2018 | 62 | $ 15.00 | $ 930.00 | 22.00 | 7.50 | $165.00 |
| 6/1/2018 | 62 | $ 15.00 | $ 930.00 | 22.00 | 7.50 | $165.00 |
| 6/8/2018 | 62 | $ 15.00 | $ 930.00 | 22.00 | 7.50 | $165.00 |
| 6/15/2018 | 61.5 | $ 15.00 | $ 922.50 | 21.50 | 7.50 | $161.25 |
| 6/22/2018 | 76.75 | $ 15.00 | $ 1,151.25 | 36.75 | 7.50 | $275.63 |
| 6/29/2018 | 69.5 | $ 15.00 | $ 1,042.50 | 29.50 | 7.50 | $221.25 |
| **Grand Total** | | | | | | **$1,896.39** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kanesha Dudley

Address

Occupation

C. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | | | |
| 8/10/2018 | 50.78 | | $ 17.00 | $ 863.26 | 10.78 | 8.50 | $91.63 |
| **Grand Total** | | | | | | | **$91.63** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Niara Early

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 4/14/2017 | 54.60 | $ 24.09 | $ 1,315.50 | 14.60 | $ 175.88 | $ 175.88 |
| 4/21/2017 | 42.00 | $ 17.00 | 714.00 | 2.00 | $ 17.00 | $ 17.00 |
| 5/5/2017 | 45.50 | $ 17.00 | $ 773.50 | 5.50 | $ 46.75 | $ 46.75 |
| 5/19/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 6/2/2017 | 42.00 | $ 17.20 | $ 722.50 | 2.00 | $ 17.20 | $ 17.20 |
| 6/9/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 6/30/2017 | 52.00 | $ 17.00 | $ 884.00 | 12.00 | $ 102.00 | $ 102.00 |
| 7/7/2017 | 70.00 | $ 17.91 | $ 1,253.75 | 30.00 | $ 268.66 | $ 268.66 |
| 7/14/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 7/21/2017 | 42.00 | $ 17.00 | $ 714.00 | 2.00 | $ 17.00 | $ 17.00 |
| 7/28/2017 | 41.33 | $ 17.00 | $ 702.61 | 1.33 | $ 11.31 | $ 11.31 |
| 8/4/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 8/11/2017 | 49.50 | $ 17.00 | $ 841.50 | 9.50 | $ 80.75 | $ 80.75 |
| 8/18/2017 | 45.50 | $ 17.00 | $ 773.50 | 5.50 | $ 46.75 | $ 46.75 |
| 9/8/2017 | 45.50 | $ 18.74 | $ 852.50 | 5.50 | $ 51.52 | $ 51.52 |
| 9/22/2017 | 42.00 | $ 17.00 | $ 714.00 | 2.00 | $ 17.00 | $ 17.00 |
| 9/29/2017 | 57.00 | $ 17.00 | $ 969.00 | 17.00 | $ 144.50 | $ 144.50 |
| 10/13/2017 | 49.50 | $ 17.00 | $ 841.50 | 9.50 | $ 80.75 | $ 80.75 |
| 10/20/2017 | 42.00 | $ 17.00 | $ 714.00 | 2.00 | $ 17.00 | $ 17.00 |
| 11/3/2017 | 51.00 | $ 17.00 | $ 867.00 | 11.00 | $ 93.50 | $ 93.50 |
| 11/22/2017 | 49.00 | $ 17.00 | $ 833.00 | 9.00 | $ 76.50 | $ 76.50 |
| 12/8/2017 | 53.50 | $ 17.00 | $ 909.50 | 13.50 | $ 114.75 | $ 114.75 |
| 12/15/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 12/22/2017 | 52.00 | $ 17.00 | $ 884.00 | 12.00 | $ 102.00 | $ 102.00 |
| | | | | | | $ 1,735.82 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Claudine N. Edmund

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 05/26/17 | 53 | $ 14.00 | 742 | 13.00 | $ 91.00 | $ 91.00 |
| 8/18/2017 | 46.50 | $ 17.00 | $ 790.50 | 6.50 | $ 55.25 | $ 55.25 |
| 8/31/2018 | 62.50 | $ 15.00 | $ 937.50 | 22.50 | $ 168.75 | $ 168.75 |
| 9/14/2018 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | $ 48.75 | $ 48.75 |
| 9/21/2018 | 47.00 | $ 15.00 | $ 705.00 | 7.00 | $ 52.50 | $ 52.50 |
| | | | | | | **$ 416.25** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Erica Edwards

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | | By ER | | Paid | | HW | | to EE |
| 4/13/2018 | | 51.5 | $ | 40.00 | $ | 2,060.00 | | 11.50 | 20.00 | $230.00 |
| 4/20/2018 | | 51.25 | $ | 39.29 | $ | 2,013.75 | | 11.25 | 19.65 | $221.02 |
| **Grand Total** | | | | | | | | | | **$451.02** |

Compliance Officer        _____

**JA2315**

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Sampson Ekwet**

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/21/2018 | 60.25 | $40.00 | $2,410.00 | 20.25 | 20.00 | $405.00 |
| **Grand Total** | | | | | | **$405.00** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Destini  Eldridge

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 12/28/2018 | 69.00 | | $19.96 | $1,377.00 | 29.00 | 9.98 | $289.37 |
| **Grand Total** | | | | | | | **$289.37** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Anne Eng

Address
Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | | | |
| 9/17/2016 | 48.00 | | $ 33.00 | $ 1,584.00 | 8.00 | 16.50 | $132.00 |
| 3/24/2017 | 42.66 | | $ 27.00 | 1,151.82 | 2.66 | 13.50 | $35.91 |
| 5/12/2017 | 42.5 | | $ 27.00 | $ 1,147.50 | 2.50 | 13.50 | $33.75 |
| 6/1/2018 | 44.67 | | $29.72 | $1,327.59 | 4.67 | 14.86 | $69.40 |
| 11/9/2018 | 48.00 | | $27.00 | $1,296.00 | 8.00 | 13.50 | $108.00 |

**Grand Total**                                                    **$379.06**

Compliance Officer         _____

**JA2318**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ashley Eubanks

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/20/2017 | 53 | $ 16.43 | $ 871.00 | 13.00 | $ 106.82 | $ 106.82 |
| 11/22/2017 | 76.5 | $ 15.00 | $ 1,147.50 | 36.50 | $ 273.75 | $ 273.75 |
| 12/8/2017 | 46.5 | $ 15.00 | $ 697.50 | 6.50 | $ 48.75 | $ 48.75 |
| 5/11/2018 | 52.73 | $ 17.00 | $ 896.41 | 12.73 | $ 108.21 | $ 108.21 |
| | | | | | | $ 537.53 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kristina Evans


Address

Occupation

Cert. N

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 6/8/2018 | 45.67 | | $ 28.00 | $ 1,278.76 | 5.67 | 14.00 | $79.38 |
| 6/22/2018 | 42 | | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| **Grand Total** | | | | | | | **$109.38** |


Compliance Officer    _____

**JA2320**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Luvenia Ezell

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 8/3/2018 | 54.83 | $ 29.34 | $ 1,608.66 | 14.83 | 14.67 | $217.55 |
| 9/7/2018 | 57.25 | $ 33.88 | $ 1,939.50 | 17.25 | 16.94 | $292.20 |
| 9/21/2018 | 43.25 | $ 30.62 | $ 1,324.50 | 3.25 | 15.31 | $49.76 |
| 9/28/2018 | 49 | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 9/8/2017 | 45.25 | $ 19.82 | $ 896.75 | 5.25 | 9.91 | $52.02 |
| 10/5/2018 | 67.92 | $30.00 | $2,037.60 | 27.92 | 15.00 | $418.80 |
| 10/26/2018 | 47.75 | $30.00 | $1,432.50 | 7.75 | 15.00 | $116.25 |
| 11/2/2018 | 41.00 | $30.00 | $1,230.00 | 1.00 | 15.00 | $15.00 |
| 11/30/2018 | 56.25 | $30.00 | $1,687.50 | 16.25 | 15.00 | $243.75 |
| 12/21/2018 | 71.25 | $29.88 | $2,128.75 | 31.25 | 14.94 | $466.83 |
| 12/28/2018 | 47.75 | $31.39 | $1,498.75 | 7.75 | 15.69 | $121.63 |
| **Grand Total** | | | | | | **$2,128.79** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Cherry D Ferebee

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/2/2018 | 44 | $ 40.00 | $ 1,760.00 | 4.00 | 20.00 | $80.00 |
| 3/16/2018 | 56 | $ 40.00 | $ 2,240.00 | 16.00 | 20.00 | $320.00 |
| 3/30/2018 | 66.5 | $ 40.00 | $ 2,660.00 | 26.50 | 20.00 | $530.00 |
| 4/13/2018 | 48.5 | $ 40.00 | $ 1,940.00 | 8.50 | 20.00 | $170.00 |
| **Grand Total** | | | | | | **$1,100.00** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

D'Adrea Ferguson

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/24/2018 | 42.53 | $27.00 | $ 1,148.31 | 2.53 | 13.50 | $34.16 |
| 8/31/2018 | 46.83 | $27.00 | $ 1,264.41 | 6.83 | 13.50 | $92.21 |
| 9/14/2018 | 41.19 | $27.00 | $ 1,112.13 | 1.19 | 13.50 | $16.07 |
| 10/5/2018 | 55.76 | $27.00 | $1,505.52 | 15.76 | 13.50 | $212.76 |
| 10/26/2018 | 69.92 | $27.00 | $1,887.84 | 29.92 | 13.50 | $403.92 |
| 11/9/2018 | 48.67 | $27.00 | $1,314.09 | 8.67 | 13.50 | $117.05 |
| 11/16/2018 | 44.74 | $27.00 | $1,207.98 | 4.74 | 13.50 | $63.99 |
| 11/23/2018 | 59.41 | $27.00 | $1,604.07 | 19.41 | 13.50 | $262.04 |
| 12/7/2018 | 64.69 | $27.00 | $1,746.63 | 24.69 | 13.50 | $333.32 |
| 12/21/2018 | 50.09 | $27.00 | $1,352.43 | 10.09 | 13.50 | $136.22 |
| 12/28/2018 | 46.08 | $27.00 | $1,244.16 | 6.08 | 13.50 | $82.08 |
| **Grand Total** | | | | | | **$1,753.79** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Barbara Fields

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | Paid | HW | | to EE |
| 6/8/2018 | 47.92 | $ | 15.00 | $ 718.80 | 7.92 | 7.50 | $59.40 |
| **Grand Total** | | | | | | | **$59.40** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Costella Fisher
Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 8/4/2017 | 56 | $ 16.00 | $ 896.00 | 16.00 | $ 128.00 | $ 128.00 |
| 8/18/2017 | 66.5 | $ 16.00 | $ 1,064.00 | 26.50 | $ 212.00 | $ 212.00 |
| 8/25/2017 | 46 | $ 16.00 | $ 736.00 | 6.00 | $ 48.00 | $ 48.00 |
| 9/1/2017 | 65 | $ 16.00 | $ 1,040.00 | 25.00 | $ 200.00 | $ 200.00 |
| 9/8/2017 | 42 | $ 17.43 | $ 732.00 | 2.00 | $ 17.43 | $ 17.43 |
| 9/15/2017 | 62.5 | $ 16.00 | $ 1,000.00 | 22.50 | $ 180.00 | $ 180.00 |
| 9/22/2017 | 41 | $ 16.00 | $ 656.00 | 1.00 | $ 8.00 | $ 8.00 |
| 9/29/2017 | 45.25 | $ 16.00 | $ 724.00 | 5.25 | $ 42.00 | $ 42.00 |
| 10/6/2017 | 46.42 | $ 16.00 | $ 742.72 | 6.42 | $ 51.36 | $ 51.36 |
| 10/27/2017 | 72.67 | $ 16.11 | $ 1,170.47 | 32.67 | $ 263.10 | $ 263.10 |
| 12/22/2017 | 45 | $ 16.00 | $ 720.00 | 5.00 | $ 40.00 | $ 40.00 |
| 1/12/2018 | 50.03 | $ 17.36 | $ 868.48 | 10.03 | $ 87.06 | $ 87.06 |
| | | | | | | $1,276.95 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medi

Employee
Costella Fisher
Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 8/4/2017 | 56 | $16.00 | $896.00 | 16 | $128.00 | $128.00 |
| 8/18/2017 | 66.5 | $16.00 | $1,064.00 | 26.5 | $212.00 | $212.00 |
| 8/25/2017 | 46 | $16.00 | $736.00 | 6 | $48.00 | $48.00 |
| 9/1/2017 | 65 | $16.00 | $1,040.00 | 25 | $200.00 | $200.00 |
| 9/8/2017 | 42 | $17.43 | $732.00 | 2 | $17.43 | $17.43 |
| 9/15/2017 | 62.5 | $16.00 | $1,000.00 | 22.5 | $180.00 | $180.00 |
| 9/22/2017 | 41 | $16.00 | $656.00 | 1 | $8.00 | $8.00 |
| 9/29/2017 | 45.25 | $16.00 | $724.00 | 5.25 | $42.00 | $42.00 |
| 10/6/2017 | 46.42 | $16.00 | $742.72 | 6.42 | $51.36 | $51.36 |
| 10/27/2017 | 72.67 | $16.11 | $1,170.47 | 32.67 | $263.10 | $263.10 |
| 12/22/2017 | 45 | $16.00 | $720.00 | 5 | $40.00 | $40.00 |
| 1/12/2018 | 50.03 | $17.36 | $868.48 | 10.03 | $87.06 | $87.06 |
| | | | | | | $1,276.95 |

Compliance Officer

**JA2325**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Andrea Fitzgerald

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 8/25/2017 | 63.00 | $30.00 | $ 1,890.00 | 23.00 | 15.00 | $345.00 |
| 9/8/2017 | 42.50 | $34.15 | $ 1,451.25 | 2.50 | 17.07 | $42.68 |
| 9/29/2017 | 46.00 | $30.00 | $ 1,380.00 | 6.00 | 15.00 | $90.00 |
| 10/13/2017 | 59.00 | $30.00 | $ 1,770.00 | 19.00 | 15.00 | $285.00 |
| 11/9/2017 | 47.00 | $30.00 | $ 1,410.00 | 7.00 | 15.00 | $105.00 |
| 11/22/2017 | 49.00 | $30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 12/8/2017 | 65.75 | $30.00 | $ 1,972.50 | 25.75 | 15.00 | $386.25 |
| 12/22/2017 | 47.00 | $30.00 | $ 1,410.00 | 7.00 | 15.00 | $105.00 |
| 3/16/2018 | 49.00 | $29.00 | $ 1,421.00 | 9.00 | 14.50 | $130.50 |
| 8/10/2018 | 42.75 | $28.00 | $ 1,197.00 | 2.75 | 14.00 | $38.50 |
| 9/28/2018 | 48.25 | $27.00 | $ 1,302.75 | 8.25 | 13.50 | $111.38 |
| 11/23/2018 | 48.50 | $29.51 | $1,431.00 | 8.50 | 14.75 | $125.40 |
| 12/28/2018 | 59.58 | $28.64 | $1,706.54 | 19.58 | 14.32 | $280.41 |
| **Grand Total** | | | | | | **$2,180.12** |

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Deidra Flack

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 12/29/2017 | 50.57 | $ 37.34 | $ 1,888.20 | 10.57 | $ 197.33 | $ 197.33 |
| | | | | | | **$ 197.33** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sherry Flournoy

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/28/2018 | 51.75 | $25.17 | $1,302.75 | 11.75 | 12.59 | $147.90 |
| 10/19/2018 | 59.50 | $30.00 | $1,785.00 | 19.50 | 15.00 | $292.50 |
| 10/26/2018 | 59.50 | $10.00 | $595.00 | 19.50 | 5.00 | $97.50 |
| 11/23/2018 | 47.00 | $40.00 | $1,880.00 | 7.00 | 20.00 | $140.00 |
| 11/30/2018 | 57.50 | $44.26 | $2,545.00 | 17.50 | 22.13 | $387.28 |
| **Grand Total** | | | | | | **$1,065.18** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Denise Flowers

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 5/25/2018 | 42.05 | $28.42 | $ 1,194.90 | 2.05 | 14.21 | $29.13 |
| 6/1/2018 | 42.84 | $31.16 | $ 1,335.01 | 2.84 | 15.58 | $44.25 |
| 6/8/2018 | 42.34 | $28.00 | $ 1,185.52 | 2.34 | 14.00 | $32.76 |
| 7/20/2018 | 53.42 | $28.22 | $ 1,507.77 | 13.42 | 14.11 | $189.39 |
| 8/3/2018 | 52.75 | $27.35 | $ 1,442.50 | 12.75 | 13.67 | $174.33 |
| 8/10/2018 | 65.08 | $27.86 | $ 1,812.99 | 25.08 | 13.93 | $349.34 |
| 8/17/2018 | 49.5 | $27.36 | $ 1,354.50 | 9.50 | 13.68 | $129.98 |
| 8/31/2018 | 52.25 | $29.00 | $ 1,515.50 | 12.25 | 14.50 | $177.65 |
| 9/7/2018 | 44.5 | $31.00 | $ 1,379.47 | 4.50 | 15.50 | $69.75 |
| 10/5/2018 | 102.50 | $28.33 | $2,904.00 | 62.50 | 14.17 | $885.37 |
| 10/26/2018 | 62.58 | $29.14 | $1,823.40 | 22.58 | 14.57 | $328.96 |
| 11/9/2018 | 71.25 | $29.24 | $2,083.00 | 31.25 | 14.62 | $456.80 |
| 11/16/2018 | 58.75 | $28.00 | $1,645.00 | 18.75 | 14.00 | $262.50 |
| 11/23/2018 | 59.83 | $27.97 | $1,673.74 | 19.83 | 13.99 | $277.37 |
| 11/30/2018 | 80.16 | $29.33 | $2,350.98 | 40.16 | 14.66 | $588.92 |
| 12/7/2018 | 56.83 | $28.21 | $1,603.41 | 16.83 | 14.11 | $237.42 |
| **Grand Total** | | | | | | **$4,233.91** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Rachel M. Forrest

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/23/2018 | 43.62 | $12.59 | $549.23 | 3.62 | 6.30 | $22.79 |
| 12/21/2018 | 44.15 | $11.52 | $508.48 | 4.15 | 5.76 | $23.90 |
| | | | | | | |

**Grand Total**                                        **$46.69**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Shrondari Ford

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/24/2018 | 42.00 | $ 17.00 | $ 714.00 | 2.00 | 8.50 | $17.00 |
| 9/14/2018 | 69.00 | $ 17.00 | $ 1,173.00 | 29.00 | 8.50 | $246.50 |
| 9/21/2018 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 9/28/2018 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 6/8/2018 | 48.75 | $ 17.00 | $ 828.75 | 8.75 | 8.50 | $74.38 |
| 6/22/2018 | 42.00 | $ 17.00 | $ 714.00 | 2.00 | 8.50 | $17.00 |
| 10/19/2018 | 57.50 | $17.00 | $977.50 | 17.50 | 8.50 | $148.75 |
| **Grand Total** | | | | | | **$605.63** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ashelley Franks

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/18/2017 | 46.25 | $ 30.00 | $ 1,387.50 | 6.25 | 15.00 | $93.75 |
| 9/1/2017 | 86.25 | $ 30.00 | $ 2,587.50 | 46.25 | 15.00 | $693.75 |
| 9/15/2017 | 44.5 | $ 30.00 | $ 1,335.00 | 4.50 | 15.00 | $67.50 |
| 10/13/2017 | 47.92 | $ 30.00 | $ 1,437.60 | 7.92 | 15.00 | $118.80 |
| 11/9/2017 | 50.08 | $ 30.00 | $ 1,502.40 | 10.08 | 15.00 | $151.20 |
| 11/22/2017 | 69.75 | $ 30.00 | $ 2,092.50 | 29.75 | 15.00 | $446.25 |
| 12/8/2017 | 48 | $ 30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 12/15/2017 | 59.5 | $ 30.00 | $ 1,785.00 | 19.50 | 15.00 | $292.50 |
| 12/29/2017 | 49.41 | $ 33.72 | $ 1,666.05 | 9.41 | 16.86 | $158.65 |
| 1/19/2018 | 44.92 | $ 30.00 | $ 1,347.60 | 4.92 | 15.00 | $73.80 |
| 2/2/2018 | 57.75 | $ 30.00 | $ 1,732.50 | 17.75 | 15.00 | $266.25 |
| 2/9/2018 | 43.75 | $ 30.00 | $ 1,312.50 | 3.75 | 15.00 | $56.25 |
| 2/16/2018 | 57.42 | $ 30.00 | $ 1,722.60 | 17.42 | 15.00 | $261.30 |
| 3/16/2018 | 43.75 | $ 30.00 | $ 1,312.50 | 3.75 | 15.00 | $56.25 |
| 3/30/2018 | 61 | $ 29.20 | $ 1,781.00 | 21.00 | 14.60 | $306.57 |
| 4/6/2018 | 43.83 | $ 30.00 | $ 1,314.90 | 3.83 | 15.00 | $57.45 |
| 4/27/2018 | 55.65 | $ 30.00 | $ 1,669.50 | 15.65 | 15.00 | $234.75 |
| 5/4/2018 | 48.25 | $ 30.00 | $ 1,447.50 | 8.25 | 15.00 | $123.75 |
| | | | | | | |
| **Grand Total** | | | | | | **$3,578.76** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jennifer Fraser

Address

Occupation

CN.A

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 5/20/2017 | 48.75 | $ 16.00 | $ 780.00 | 8.75 | $ 70.00 | $ 70.00 |
| 6/1/2018 | 46.00 | $ 19.13 | $ 879.75 | 6.00 | $ 57.38 | $ 57.38 |
| 6/22/2018 | 60.00 | $ 17.00 | $ 1,020.00 | 20.00 | $ 170.00 | $ 170.00 |
| 6/30/2017 | 63.00 | $ 16.00 | $ 1,008.00 | 23.00 | $ 184.00 | $ 184.00 |
| 7/7/2017 | 52.50 | $ 16.00 | $ 840.00 | 12.50 | $ 100.00 | $ 100.00 |
| 8/10/2018 | 74.50 | $ 17.00 | $ 1,266.50 | 34.50 | $ 293.25 | $ 293.25 |
| 8/18/2017 | 52.00 | $ 17.00 | $ 884.00 | 12.00 | $ 102.00 | $ 102.00 |
| 8/31/2018 | 45.00 | $ 17.00 | $ 765.00 | 5.00 | $ 42.50 | $ 42.50 |
| 9/14/2018 | 53.00 | $ 18.72 | $ 992.00 | 13.00 | $ 121.66 | $ 121.66 |
| 9/21/2018 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 9/28/2018 | 53.00 | $ 17.00 | $ 901.00 | 13.00 | $ 110.50 | $ 110.50 |
| 10/12/2018 | 45.00 | $ 17.00 | $765.00 | 5.00 | $ 42.50 | $ 42.50 |
| | | | | | | $ 1,344.79 |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shawlawn Freeman-Hicks

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/28/2017 | 49.50 | $ 38.00 | $ 1,881.00 | 9.50 | 19.00 | $180.50 |
| 8/4/2017 | 62.00 | $ 38.00 | $ 2,356.00 | 22.00 | 19.00 | $418.00 |
| 8/18/2017 | 61.75 | $ 38.00 | $ 2,346.50 | 21.75 | 19.00 | $413.25 |
| 8/25/2017 | 48.17 | $ 38.00 | $ 1,830.46 | 8.17 | 19.00 | $155.23 |
| 9/1/2017 | 58.35 | $ 38.00 | $ 2,217.30 | 18.35 | 19.00 | $348.65 |
| 9/15/2017 | 62.25 | $ 38.00 | $ 2,365.50 | 22.25 | 19.00 | $422.75 |
| 10/13/2017 | 72.75 | $ 38.00 | $ 2,764.80 | 32.75 | 19.00 | $622.32 |
| 11/3/2017 | 64.00 | $ 38.00 | $ 2,432.00 | 24.00 | 19.00 | $456.00 |
| 11/22/2017 | 50.67 | $ 38.00 | $ 1,925.46 | 10.67 | 19.00 | $202.73 |
| 12/1/2017 | 48.46 | $ 38.00 | $ 1,841.48 | 8.46 | 19.00 | $160.74 |
| 12/8/2017 | 46.83 | $ 38.00 | $ 1,779.54 | 6.83 | 19.00 | $129.77 |
| 12/22/2017 | 49.42 | $ 40.00 | $ 1,976.80 | 9.42 | 20.00 | $188.40 |
| 12/29/2017 | 44.50 | $ 40.00 | $ 1,780.00 | 4.50 | 20.00 | $90.00 |
| 1/12/2018 | 60.59 | $ 40.00 | $ 2,423.60 | 20.59 | 20.00 | $411.80 |
| 1/19/2018 | 70.05 | $ 40.00 | $ 2,802.00 | 30.05 | 20.00 | $601.00 |
| 8/24/2018 | 55.87 | $ 40.00 | $ 2,234.80 | 15.87 | 20.00 | $317.40 |
| 8/31/2018 | 68.85 | $ 40.00 | $ 2,754.00 | 28.85 | 20.00 | $577.00 |
| 9/7/2018 | 49.33 | $ 43.68 | $ 2,154.80 | 9.33 | 21.84 | $203.77 |
| 9/21/2018 | 47.67 | $ 40.00 | $ 1,906.80 | 7.67 | 20.00 | $153.40 |
| 9/28/2018 | 77.66 | $ 40.00 | $ 3,106.40 | 37.66 | 20.00 | $753.20 |
| 10/5/2018 | 70.00 | $ 40.00 | $2,800.00 | 30.00 | 20.00 | $600.00 |
| 10/12/2018 | 63.41 | $ 40.00 | $2,536.40 | 23.41 | 20.00 | $468.20 |
| 10/19/2018 | 49.25 | $ 40.00 | $1,970.00 | 9.25 | 20.00 | $185.00 |
| 11/2/2018 | 64.67 | $ 40.00 | $2,586.80 | 24.67 | 20.00 | $493.40 |
| 11/16/2018 | 47.50 | $ 40.00 | $1,900.00 | 7.50 | 20.00 | $150.00 |
| 11/23/2018 | 76.75 | $ 40.00 | $3,070.00 | 36.75 | 20.00 | $735.00 |
| 11/30/2018 | 54.79 | $ 42.86 | $2,348.20 | 14.79 | 21.43 | $316.94 |
| 12/21/2018 | 79.14 | $ 40.00 | $3,165.60 | 39.14 | 20.00 | $782.80 |
| 12/28/2018 | 64.25 | $ 42.33 | $2,720.00 | 24.25 | 21.17 | $513.31 |
| **Grand Total** | | | | | | **$11,050.55** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shoneterria Fulton

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 9/16/2016 | 53.45 | $ 26.00 | $ 1,389.70 | 13.45 | 13.00 | $174.85 |
| 9/23/2016 | 48.00 | $ 26.00 | 1,248.00 | 8.00 | 13.00 | $104.00 |
| 10/30/2016 | 46.80 | $ 26.00 | $ 1,216.80 | 6.80 | 13.00 | $88.40 |
| 11/10/2016 | 58.60 | $ 26.00 | $ 1,523.60 | 18.60 | 13.00 | $241.80 |
| 12/2/2016 | 43.40 | $ 29.43 | $ 1,277.40 | 3.40 | 14.72 | $50.04 |
| 1/13/2016 | 42.05 | $ 27.00 | $ 1,135.35 | 2.05 | 13.50 | $27.68 |
| 2/17/2017 | 49.51 | $ 26.00 | $ 1,287.26 | 9.51 | 13.00 | $123.63 |
| 3/24/2017 | 40.67 | $ 26.20 | $ 1,065.42 | 0.67 | 13.10 | $8.78 |
| 5/12/2017 | 42.67 | $ 26.00 | $ 1,109.42 | 2.67 | 13.00 | $34.71 |
| 7/7/2017 | 54.25 | $ 29.99 | $ 1,626.75 | 14.25 | 14.99 | $213.65 |
| 7/28/2017 | 54.50 | $ 27.63 | $ 1,506.00 | 14.50 | 13.82 | $200.34 |
| 9/29/2017 | 44.75 | $ 28.00 | $ 1,253.00 | 4.75 | 14.00 | $66.50 |
| 10/6/2017 | 41.00 | $ 28.00 | $ 1,148.00 | 1.00 | 14.00 | $14.00 |
| 10/20/2017 | 53.00 | $ 28.00 | $ 1,484.00 | 13.00 | 14.00 | $182.00 |
| 11/3/2017 | 44.50 | $ 28.00 | $ 1,246.00 | 4.50 | 14.00 | $63.00 |
| 11/9/2017 | 52.25 | $ 28.00 | $ 1,463.00 | 12.25 | 14.00 | $171.50 |
| 12/1/2017 | 44.67 | $ 28.00 | $ 1,250.76 | 4.67 | 14.00 | $65.38 |
| 12/15/2017 | 52.67 | $ 28.00 | $ 1,474.76 | 12.67 | 14.00 | $177.38 |
| 12/22/2017 | 43.75 | $ 20.32 | $ 889.00 | 3.75 | 10.16 | $38.10 |
| 1/5/2017 | 68.34 | $ 32.99 | $ 2,254.28 | 28.34 | 16.49 | $467.42 |
| 1/19/2018 | 51.25 | $ 28.00 | $ 1,435.00 | 11.25 | 14.00 | $157.50 |
| 1/26/2018 | 48.00 | $ 28.00 | $ 1,344.00 | 8.00 | 14.00 | $112.00 |
| 2/9/2018 | 49.67 | $ 28.00 | $ 1,390.76 | 9.67 | 14.00 | $135.38 |
| 2/16/2018 | 46.67 | $ 28.00 | $ 1,306.76 | 6.67 | 14.00 | $93.38 |
| 3/2/2018 | 56.75 | $ 28.00 | $ 1,589.00 | 16.75 | 14.00 | $234.50 |
| 3/9/2018 | 41.75 | $ 28.00 | $ 1,169.00 | 1.75 | 14.00 | $24.50 |
| 3/23/2018 | 42.25 | $ 28.00 | $ 1,183.00 | 2.25 | 14.00 | $31.50 |
| 4/13/2018 | 41.50 | $ 28.00 | $ 1,162.00 | 1.50 | 14.00 | $21.00 |
| 4/20/2018 | 57.42 | $ 28.00 | $ 1,607.76 | 17.42 | 14.00 | $243.88 |
| 6/1/2018 | 54.81 | $ 28.00 | $ 1,534.68 | 14.81 | 14.00 | $207.34 |

**JA2336**

| Date | Hours | Rate | Amount | Extra Hours | Extra Rate | Extra Amount |
|---|---|---|---|---|---|---|
| 6/15/2018 | 56.00 | $ 28.00 | $ 1,568.00 | 16.00 | 14.00 | $224.00 |
| 8/3/2018 | 45.50 | $ 28.00 | $ 1,274.00 | 5.50 | 14.00 | $77.00 |
| 8/24/2018 | 48.50 | $ 28.00 | $ 1,358.00 | 8.50 | 14.00 | $119.00 |
| 9/7/2018 | 48.00 | $ 28.00 | $ 1,344.00 | 8.00 | 14.00 | $112.00 |
| 10/5/2018 | 45.58 | $ 28.00 | $1,276.24 | 5.58 | 14.00 | $78.12 |
| 10/19/2018 | 73.42 | $ 28.00 | $2,055.76 | 33.42 | 14.00 | $467.88 |
| 11/2/2018 | 48.00 | $ 28.00 | $1,344.00 | 8.00 | 14.00 | $112.00 |
| 11/9/2018 | 40.75 | $ 28.00 | $1,141.00 | 0.75 | 14.00 | $10.50 |
| 11/23/2018 | 46.00 | $ 28.00 | $1,288.00 | 6.00 | 14.00 | $84.00 |
| 11/30/2018 | 43.83 | $ 31.06 | $1,361.36 | 3.83 | 15.53 | $59.48 |
| 12/7/2018 | 58.66 | $ 28.00 | $1,642.48 | 18.66 | 14.00 | $261.24 |
| 12/21/2018 | 58.00 | $ 28.00 | $1,624.00 | 18.00 | 14.00 | $252.00 |
| | | | | | | **$5,631.34** |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Gantt, Kareen, LPN**

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 10/19/2018 | 72.89 | $30.00 | $2,186.70 | 32.89 | 15.00 | $493.35 |
| 10/26/2018 | 72.91 | $30.00 | $2,187.30 | 32.91 | 15.00 | $493.65 |
| 11/2/2018 | 42.08 | $30.00 | $1,262.40 | 2.08 | 15.00 | $31.20 |
| 11/16/2018 | 61.50 | $30.00 | $1,845.00 | 21.50 | 15.00 | $322.50 |
| 11/23/2018 | 42.42 | $30.00 | $1,272.60 | 2.42 | 15.00 | $36.30 |
| 11/30/2018 | 66.95 | $33.84 | $2,265.30 | 26.95 | 16.92 | $455.94 |
| 12/7/2018 | 91.33 | $30.00 | $2,739.90 | 51.33 | 15.00 | $769.95 |
| 12/14/2018 | 41.25 | $30.00 | $1,237.50 | 1.25 | 15.00 | $18.75 |
| 12/21/2018 | 60.75 | $30.00 | $1,822.50 | 20.75 | 15.00 | $311.25 |

**Grand Total**      **$2,932.89**

Compliance Officer     _____

**JA2338**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Gardiner, Aundre, LPN**

Address

Occupation

**LPN**

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 03/10/17 | 47.54 | | $26.82 | $1,274.88 | 7.54 | 13.41 | $101.10 |
| 12/28/2018 | 48.57 | | $40.19 | $1,952.10 | 8.57 | 20.10 | $172.22 |
| **Grand Total** | | | | | | | **$273.32** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Gaston, Alliyah, LPN**

Address
Occupation

**LPN**

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/3/2017 | 55.25 | $30.00 | $ 1,657.50 | 15.25 | 15.00 | $228.75 |
| 12/29/2017 | 67.25 | $35.69 | $ 2,400.00 | 27.25 | 17.84 | $486.25 |
| 2/23/2018 | 41.75 | $30.00 | $ 1,252.50 | 1.75 | 15.00 | $26.25 |
| 5/11/2018 | 47.51 | $30.00 | $ 1,425.30 | 7.51 | 15.00 | $112.65 |
| 7/13/2018 | 50.00 | $30.00 | $ 1,500.00 | 10.00 | 15.00 | $150.00 |
| 7/20/2018 | 41.00 | $30.00 | $ 1,230.00 | 1.00 | 15.00 | $15.00 |
| 1/5/2018 | 52.50 | $33.71 | $ 1,770.00 | 12.50 | 16.86 | $210.71 |
| 1/26/2018 | 41.00 | $30.49 | $ 1,250.00 | 1.00 | 15.24 | $15.24 |
| 2/9/2018 | 47.50 | $30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 3/9/2018 | 64.50 | $30.00 | $ 1,935.00 | 24.50 | 15.00 | $367.50 |
| 4/6/2018 | 64.00 | $33.87 | $ 2,167.50 | 24.00 | 16.93 | $406.41 |
| 4/13/2018 | 53.50 | $30.00 | $ 1,605.00 | 13.50 | 15.00 | $202.50 |
| 5/4/2018 | 63.00 | $30.00 | $ 1,890.00 | 23.00 | 15.00 | $345.00 |
| 5/25/2018 | 44.50 | $30.00 | $ 1,335.00 | 4.50 | 15.00 | $67.50 |
| 6/8/2018 | 53.00 | $30.00 | $ 1,590.00 | 13.00 | 15.00 | $195.00 |
| 8/3/2018 | 48.00 | $30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 11/30/2018 | 44.08 | $32.18 | $1,418.40 | 4.08 | 16.09 | $65.64 |
| 12/28/2018 | 40.75 | $40.17 | $1,637.00 | 0.75 | 20.09 | $15.06 |
| **Grand Total** | | | | | | **$3,141.97** |

Compliance Officer _____

**JA2340**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Gatewood, Anthony, LPN**

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/13/2018 | 50.00 | $30.00 | $ 1,500.00 | 10.00 | 15.00 | $150.00 |
| 7/20/2018 | 41.00 | $30.00 | $ 1,230.00 | 1.00 | 15.00 | $15.00 |
| 8/3/2018 | 41.50 | $30.00 | $ 1,245.00 | 1.50 | 15.00 | $22.50 |
| 8/10/2018 | 58.00 | $30.00 | $ 1,740.00 | 18.00 | 15.00 | $270.00 |
| 8/17/2018 | 48.00 | $30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 8/31/2018 | 43.50 | $30.00 | $ 1,305.00 | 3.50 | 15.00 | $52.50 |
| 9/7/2018 | 42.50 | $30.00 | $ 1,275.00 | 2.50 | 15.00 | $37.50 |
| 9/14/2018 | 47.50 | $30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 10/19/2018 | 82.50 | $12.42 | $1,025.00 | 42.50 | 6.21 | $264.02 |
| 10/26/2018 | 85.00 | $30.00 | $2,550.00 | 45.00 | 15.00 | $675.00 |
| 11/2/2018 | 67.00 | $30.00 | $2,010.00 | 27.00 | 15.00 | $405.00 |
| 11/23/2018 | 50.00 | $30.00 | $1,500.00 | 10.00 | 15.00 | $150.00 |
| 11/30/2018 | 92.00 | $32.77 | $3,015.00 | 52.00 | 16.39 | $852.07 |
| 12/7/2018 | 46.00 | $30.00 | $1,380.00 | 6.00 | 15.00 | $90.00 |
| **Grand Total** | | | | | | **$3,216.08** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Gauvin, Deborah**

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 2/23/2018 | 41.1 | $ 11.15 | $ 458.15 | 1.10 | $ 6.13 | $ 6.13 |
| 3/16/2018 | 45.32 | $ 11.65 | $ 527.78 | 5.32 | $ 30.98 | $ 30.98 |
| 3/23/2018 | 50.83 | $ 12.17 | $ 618.70 | 10.83 | $ 65.91 | $ 65.91 |
| 4/6/2018 | 42.77 | $ 11.36 | $ 485.71 | 2.77 | $ 15.73 | $ 15.73 |
| 4/13/2018 | 46.78 | $ 11.80 | $ 551.87 | 6.78 | $ 39.99 | $ 39.99 |
| 4/20/2018 | 46.67 | $ 11.79 | $ 550.06 | 6.67 | $ 39.31 | $ 39.31 |
| | | | | | | **$ 198.05** |

ompliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Gingles, Mary, RN**

Address
Occupation

**RN**

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/24/2018 | 44.42 | $ 35.55 | $ 1,579.30 | 4.42 | 17.78 | $78.57 |
| 10/5/2018 | 58.42 | $40.00 | $2,336.80 | 18.42 | 20.00 | $368.40 |
| 10/12/2018 | 55.25 | $40.00 | $2,210.00 | 15.25 | 20.00 | $305.00 |
| 11/2/2018 | 45.25 | $40.00 | $1,810.00 | 5.25 | 20.00 | $105.00 |
| **Grand Total** | | | | | | **$856.97** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Glass, Ann, LPN**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 5/12/2017 | 60.74 | $ 13.57 | $ 824.40 | 20.74 | 140.75 | $ 140.75 |
| 5/19/2017 | 48.5 | $ 13.97 | 677.50 | 8.50 | 59.37 | $ 59.37 |
| | | | | | | $ 200.12 |

Compliance Officer_____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Godberry, Lasonya, Cert. NA**

Address
Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 5/11/2018 | 48.49 | $ 17.00 | $    824.33 | 8.49 | 8.50 | $72.17 |
| 5/22/2018 | 85.57 | $ 17.00 | $ 1,454.69 | 45.57 | 8.50 | $387.35 |
| **Grand Total** | | | | | | **$459.51** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Goggins, Ashley, Cert. N**

Address

Occupation

**Cert. N**

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|---|---|
| | HW | | By ER | | Paid | | HW | | to EE |
| 6/29/2018 | 47.75 | $ | 17.00 | $ | 811.75 | | 7.75 | 8.50 | $65.88 |
| 6/15/2018 | 65.25 | $ | 17.00 | $ | 1,109.25 | | 25.25 | 8.50 | $214.63 |
| 7/6/2018 | 43.42 | $ | 17.00 | $ | 738.14 | | 3.42 | 8.50 | $29.07 |
| 9/7/2018 | 55.59 | $ | 19.09 | $ | 1,061.23 | | 15.59 | 9.55 | $148.81 |
| 9/14/2018 | 54.49 | $ | 17.00 | $ | 926.33 | | 14.49 | 8.50 | $123.17 |
| 9/28/2018 | 40.52 | $ | 17.00 | $ | 688.84 | | 0.52 | 8.50 | $4.42 |
| **Grand Total** | | | | | | | | | **$585.96** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

**Gordon, Thomasina, Cert. NA**

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/1/2018 | 46.00 | $ 19.13 | $ 879.75 | 6.00 | 9.56 | $57.38 |
| 6/22/2018 | 60.00 | $ 17.00 | $ 1,020.00 | 20.00 | 8.50 | $170.00 |
| 8/10/2018 | 74.50 | $ 17.00 | $ 1,266.50 | 34.50 | 8.50 | $293.25 |
| 8/31/2018 | 45.00 | $ 17.00 | $ 765.00 | 5.00 | 8.50 | $42.50 |
| 9/14/2018 | 53.00 | $ 18.72 | $ 992.00 | 13.00 | 9.36 | $121.66 |
| 9/21/2018 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 9/28/2018 | 53.00 | $ 17.00 | $ 901.00 | 13.00 | 8.50 | $110.50 |
| 10/12/2018 | 45.00 | $17.00 | $765.00 | 5.00 | 8.50 | $42.50 |
| | | | | | | |

**Grand Total**                                           **$888.79**

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nakia Goodman

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/20/2017 | 49.91 | $ 29.44 | $ 1,469.31 | 9.91 | $ 145.87 | $ 145.87 |
| 12/8/2017 | 56.92 | $ 29.39 | $ 1,672.92 | 16.92 | $ 248.65 | $ 248.65 |
| | | | | | | **$ 394.52** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Virgil Gordon

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 9/14/2018 | 48.73 | | $  11.99 | $ 584.05 | 8.73 | 5.99 | $52.32 |
| 9/28/2018 | 44.13 | | $  11.51 | $ 508.15 | 4.13 | 5.76 | $23.78 |
| 10/19/2018 | 41.55 | | $11.21 | $465.58 | 1.55 | 5.60 | $8.68 |
| **Grand Total** | | | | | | | **$84.78** |

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kareen Grant

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/22/2017 | 44.25 | $ 30.00 | $ 1,327.50 | 4.25 | $ 63.75 | $ 63.75 |
| 9/29/2017 | 48.75 | $ 30.00 | $ 1,462.50 | 8.75 | $ 131.25 | $ 131.25 |
| 10/6/2017 | 47.5 | $ 30.00 | $ 1,425.00 | 7.50 | $ 112.50 | $ 112.50 |
| 10/13/2017 | 47.5 | $ 30.00 | $ 1,425.00 | 7.50 | $ 112.50 | $ 112.50 |
| 10/20/2017 | 57.17 | $ 30.00 | $ 1,715.10 | 17.17 | $ 257.55 | $ 257.55 |
| 10/27/2017 | 52 | $ 30.00 | $ 1,560.00 | 12.00 | $ 180.00 | $ 180.00 |
| 11/3/2017 | 74 | $ 30.00 | $ 2,220.00 | 34.00 | $ 510.00 | $ 510.00 |
| 11/9/2017 | 47.5 | $ 30.00 | $ 1,425.00 | 7.50 | $ 112.50 | $ 112.50 |
| 11/17/2017 | 55.5 | $ 30.00 | $ 1,665.00 | 15.50 | $ 232.50 | $ 232.50 |
| | | | | | | $ 1,712.55 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sybil Graves

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/31/2018 | 46.87 | $ 17.00 | $ 796.79 | 6.87 | 8.50 | $58.40 |
| 9/21/2018 | 52.85 | $ 17.00 | $ 898.45 | 12.85 | 8.50 | $109.23 |
| 9/28/2018 | 45.04 | $ 17.00 | $ 765.68 | 5.04 | 8.50 | $42.84 |
| 10/5/2018 | 40.50 | $17.00 | $688.50 | 0.50 | 8.50 | $4.25 |
| 10/19/2018 | 49.06 | $17.00 | $834.02 | 9.06 | 8.50 | $77.01 |
| 10/26/2018 | 40.66 | $17.00 | $691.22 | 0.66 | 8.50 | $5.61 |
| 11/2/2018 | 42.60 | $17.00 | $724.20 | 2.60 | 8.50 | $22.10 |
| 11/16/2018 | 40.83 | $17.00 | $694.11 | 0.83 | 8.50 | $7.05 |
| **Grand Total** | | | | | | **$326.49** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Torsha Graves

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/21/2018 | 59.75 | $ 30.00 | $ 1,792.50 | 19.75 | 15.00 | $296.25 |
| 3/30/2018 | 48.08 | $ 28.67 | $ 1,378.40 | 8.08 | 14.33 | $115.82 |
| 5/25/2018 | 41.00 | $ 28.79 | $ 1,180.50 | 1.00 | 14.40 | $14.40 |
| 6/8/2018 | 56.25 | $ 28.00 | $ 1,575.00 | 16.25 | 14.00 | $227.50 |
| 11/2/2018 | 46.50 | $30.00 | $1,395.00 | 6.50 | 15.00 | $97.50 |
| 12/28/2018 | 54.65 | $32.96 | $1,801.50 | 14.65 | 16.48 | $241.46 |
| | | | | | | |
| **Grand Total** | | | | | | **$992.93** |

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Greta Green

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 12/8/2017 | 44 | | $ 38.00 | $ 1,672.00 | 4.00 | 19.00 | $76.00 |
| 3/23/2018 | 48.67 | | $ 53.00 | $ 2,579.51 | 8.67 | 26.50 | $229.76 |
| **Grand Total** | | | | | | | **$305.76** |

Compliance Officer _____

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Brianna Gregory

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 09/14/18 | 47 | | $ 38.30 | $1,800.00 | 7.00 | 19.15 | $134.04 |
| 10/12/2018 | 54.92 | | $15.00 | $823.80 | 14.92 | 7.50 | $111.90 |
| **Grand Total** | | | | | | | **$245.94** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Erica Gregory

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/17/2018 | 60 | $ 30.00 | $ 1,800.00 | 20.00 | 15.00 | $300.00 |
| 8/31/2018 | 60 | $ 30.00 | $ 1,800.00 | 20.00 | 15.00 | $300.00 |
| 9/28/2018 | 45 | $ 30.00 | $ 1,350.00 | 5.00 | 15.00 | $75.00 |
| 10/5/2018 | 56.00 | $30.00 | $1,680.00 | 16.00 | 15.00 | $240.00 |
| 10/12/2018 | 49.50 | $30.00 | $1,485.00 | 9.50 | 15.00 | $142.50 |
| 10/19/2018 | 43.50 | $30.00 | $1,305.00 | 3.50 | 15.00 | $52.50 |
| 11/30/2018 | 40.50 | $30.00 | $1,215.00 | 0.50 | 15.00 | $7.50 |
| 12/28/2018 | 57.00 | $36.45 | $2,077.50 | 17.00 | 18.22 | $309.80 |
| | | | | | | |
| **Grand Total** | | | | | | **$1,427.30** |

Compliance Officer          _____

**JA2355**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Keisha Gregory

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 12/7/2018 | 43.75 | | $40.00 | $1,750.00 | 3.75 | 20.00 | $75.00 |
| **Grand Total** | | | | | | | **$75.00** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shameka Gregory

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/29/2017 | 78.00 | $ 34.42 | $ 2,685.00 | 38.00 | 17.21 | $654.04 |
| 1/12/2018 | 117.00 | $ 32.12 | $ 3,757.50 | 77.00 | 16.06 | $1,236.44 |
| 1/19/2018 | 46.50 | $ 30.00 | $ 1,395.00 | 6.50 | 15.00 | $97.50 |
| 1/26/2018 | 64.50 | $ 30.00 | $ 1,935.00 | 24.50 | 15.00 | $367.50 |
| 2/2/2018 | 76.00 | $ 30.00 | $ 2,280.00 | 36.00 | 15.00 | $540.00 |
| 2/9/2018 | 70.50 | $ 30.00 | $ 2,115.00 | 30.50 | 15.00 | $457.50 |
| 3/2/2018 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 3/16/2018 | 59.50 | $ 30.00 | $ 1,785.00 | 19.50 | 15.00 | $292.50 |
| 5/11/2018 | 49.00 | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 5/25/2018 | 50.50 | $ 30.00 | $ 1,515.00 | 10.50 | 15.00 | $157.50 |
| 6/8/2018 | 48.50 | $ 30.00 | $ 1,455.00 | 8.50 | 15.00 | $127.50 |
| 2/16/2018 | 52.50 | $ 30.00 | $ 1,575.00 | 12.50 | 15.00 | $187.50 |
| 3/9/2018 | 70.75 | $ 30.00 | $ 2,122.50 | 30.75 | 15.00 | $461.25 |
| **Grand Total** | | | | | | **$4,826.73** |

Compliance Officer    _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Griffin Renord T**

Address


Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 4/22/2017 | 49.50 | $ 26.00 | $1,287.00 | 9.50 | 123.50 | $ 123.50 |
| 4/28/2017 | 68.5 | $ 27.87 | 1,909.00 | 28.50 | 397.13 | $ 397.13 |
| 5/20/2017 | 48.5 | $ 26.00 | $1,261.00 | 8.50 | 110.50 | $ 110.50 |
| | | | | | | **$ 631.13** |

Compliance Officer_____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Brandy Hairston

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/24/2018 | 45.25 | $ 30.00 | $ 1,357.50 | 5.25 | 15.00 | $78.75 |
| 9/7/2018 | 65 | $ 33.17 | $ 2,156.25 | 25.00 | 16.59 | $414.66 |
| 9/14/2018 | 53 | $ 30.00 | $ 1,590.00 | 13.00 | 15.00 | $195.00 |
| 9/21/2018 | 50 | $ 30.00 | $ 1,500.00 | 10.00 | 15.00 | $150.00 |
| 10/12/2018 | 46.00 | $30.00 | $1,380.00 | 6.00 | 15.00 | $90.00 |
| 10/19/2018 | 62.00 | $30.00 | $1,860.00 | 22.00 | 15.00 | $330.00 |
| **Grand Total** | | | | | | **$1,258.41** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Izetta J Hale

Address

Occupation

C. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|---|---|
| | HW | | By ER | | Paid | | HW | | to EE |
| 2/16/2018 | 56.00 | | $ 17.00 | | $ 952.00 | | 16.00 | 8.50 | $136.00 |
| 2/23/2018 | 56.00 | | $ 17.00 | | $ 952.00 | | 16.00 | 8.50 | $136.00 |
| 3/2/2018 | 48.20 | | $ 17.00 | | $ 819.40 | | 8.20 | 8.50 | $69.70 |
| 4/27/2018 | 48.00 | | $ 17.00 | | $ 816.00 | | 8.00 | 8.50 | $68.00 |
| 5/4/2018 | 65.50 | | $ 17.00 | | $1,113.50 | | 25.50 | 8.50 | $216.75 |
| 5/11/2018 | 54.50 | | $ 17.00 | | $ 926.50 | | 14.50 | 8.50 | $123.25 |
| 6/1/2018 | 43.00 | | $ 17.99 | | $ 773.50 | | 3.00 | 8.99 | $26.98 |
| **Grand Total** | | | | | | | | | **$776.68** |

Compliance Officer _____

**JA2360**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Daseline Hall

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/24/2018 | 40.33 | $ 27.40 | $ 1,105.16 | 0.33 | 13.70 | $4.52 |
| 8/31/2018 | 40.5 | $ 27.00 | $ 1,093.50 | 0.50 | 13.50 | $6.75 |
| 11/26/2018 | 50.75 | $ 31.52 | $ 1,599.50 | 10.75 | 15.76 | $169.41 |
| **Grand Total** | | | | | | **$180.68** |

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Beverly Hall-Davis

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 11/17/2017 | 42.50 | $ 28.00 | $ 1,190.00 | 2.50 | 14.00 | $35.00 |
| 3/9/2018 | 42.50 | $ 30.00 | $ 1,275.00 | 2.50 | 15.00 | $37.50 |
| 3/16/2018 | 46.42 | $ 30.00 | $ 1,392.60 | 6.42 | 15.00 | $96.30 |
| 5/25/2018 | 41.00 | $ 30.00 | $ 1,230.00 | 1.00 | 15.00 | $15.00 |
| 6/8/2018 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 6/15/2018 | 47.75 | $ 30.00 | $ 1,432.50 | 7.75 | 15.00 | $116.25 |
| 6/29/2018 | 80.00 | $ 30.00 | $ 2,400.00 | 40.00 | 15.00 | $600.00 |
| 8/3/2018 | 48.50 | $ 28.00 | $ 1,358.00 | 8.50 | 14.00 | $119.00 |
| 8/10/2018 | 46.00 | $ 29.00 | $ 1,334.00 | 6.00 | 14.50 | $87.00 |
| 8/24/2018 | 43.50 | $ 30.00 | $ 1,305.00 | 3.50 | 15.00 | $52.50 |
| 8/31/2018 | 65.50 | $ 30.00 | $ 1,965.00 | 25.50 | 15.00 | $382.50 |
| 9/7/2018 | 48.00 | $ 29.33 | $ 1,408.00 | 8.00 | 14.67 | $117.33 |
| 9/14/2018 | 63.00 | $ 30.00 | $ 1,890.00 | 23.00 | 15.00 | $345.00 |
| 9/28/2018 | 48.00 | $ 30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 10/5/2018 | 48.00 | $30.00 | $1,440.00 | 8.00 | 15.00 | $120.00 |
| 10/26/2018 | 45.00 | $28.64 | $1,289.00 | 5.00 | 14.32 | $71.61 |
| 11/16/2018 | 59.50 | $29.38 | $1,748.25 | 19.50 | 14.69 | $286.48 |
| **Grand Total** | | | | | | **$2,713.97** |

Compliance Officer _____

**JA2362**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Edna Hall

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 10/6/2017 | 53 | | $ 16.88 | $ 894.50 | 13.00 | 8.44 | $109.70 |

**Grand Total**                                    **$109.70**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sonya Hall

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/22/2018 | 44.5 | $ 17.00 | $ 756.50 | 4.50 | 8.50 | $38.25 |
| 6/29/2018 | 46.5 | $ 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| **Grand Total** | | | | | | **$93.50** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tawanda Hall

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/13/2018 | 54.5 | $ 32.20 | $1,755.00 | 14.50 | 16.10 | $233.46 |
| 7/20/2018 | 49.25 | $ 28.36 | $1,396.50 | 9.25 | 14.18 | $131.14 |
| 8/3/2018 | 44.25 | $ 28.00 | $1,239.00 | 4.25 | 14.00 | $59.50 |
| 8/10/2018 | 40.5 | $ 28.40 | $1,150.00 | 0.50 | 14.20 | $7.10 |
| 8/17/2018 | 43.75 | $ 28.37 | $1,241.00 | 3.75 | 14.18 | $53.19 |
| 9/7/2018 | 64 | $ 29.75 | $1,904.00 | 24.00 | 14.88 | $357.00 |
| **Grand Total** | | | | | | **$841.39** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kaneishia Hamlett

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 5/25/2018 | 46 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 6/22/2018 | 55.17 | $ 17.00 | $ 937.89 | 15.17 | 8.50 | $128.95 |
| 9/7/2018 | 44.75 | $ 19.99 | $ 894.63 | 4.75 | 10.00 | $47.48 |
| **Grand Total** | | | | | | **$227.43** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

LaVonna Harrel

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 4/27/2018 | 56.50 | $ | 30.00 | $ 1,695.00 | 16.50 | 15.00 | $247.50 |
| 5/4/2018 | 59.75 | $ | 30.00 | $ 1,792.50 | 19.75 | 15.00 | $296.25 |
| 5/11/2018 | 67.50 | $ | 30.00 | $ 2,025.00 | 27.50 | 15.00 | $412.50 |
| 5/25/2018 | 60.58 | $ | 30.00 | $ 1,817.40 | 20.58 | 15.00 | $308.70 |
| 6/1/2018 | 90.00 | $ | 32.67 | $ 2,940.00 | 50.00 | 16.33 | $816.67 |
| 6/15/2018 | 50.50 | $ | 30.00 | $ 1,515.00 | 10.50 | 15.00 | $157.50 |
| 6/22/2018 | 44.50 | $ | 30.00 | $ 1,335.00 | 4.50 | 15.00 | $67.50 |
| 7/6/2018 | 76.50 | $ | 30.00 | $ 2,295.00 | 36.50 | 15.00 | $547.50 |
| 7/6/2018 | 76.50 | $ | 30.00 | $ 2,295.00 | 36.50 | 15.00 | $547.50 |
| 7/20/2018 | 55.00 | $ | 30.00 | $ 1,650.00 | 15.00 | 15.00 | $225.00 |
| 8/3/2018 | 54.00 | $ | 30.00 | $ 1,620.00 | 14.00 | 15.00 | $210.00 |
| 8/10/2018 | 132.00 | $ | 30.00 | $ 3,960.00 | 92.00 | 15.00 | $1,380.00 |
| 9/7/2018 | 41.00 | $ | 32.74 | $ 1,342.50 | 1.00 | 16.37 | $16.37 |
| 9/21/2018 | 75.50 | $ | 30.00 | $ 2,265.00 | 35.50 | 15.00 | $532.50 |
| 10/26/2018 | 69.00 | $ | 30.00 | $ 2,070.00 | 29.00 | 15.00 | $435.00 |
| 11/2/2018 | 46.50 | $ | 29.16 | $1,356.00 | 6.50 | 14.58 | $94.77 |
| 11/9/2018 | 57.00 | $ | 30.00 | $1,710.00 | 17.00 | 15.00 | $255.00 |
| 11/16/2018 | 42.00 | $ | 30.00 | $1,260.00 | 2.00 | 15.00 | $30.00 |
| 11/30/2018 | 59.50 | $ | 37.63 | $2,239.24 | 19.50 | 18.82 | $366.93 |
| 12/7/2018 | 52.00 | $ | 30.00 | $1,560.00 | 12.00 | 15.00 | $180.00 |
| 12/28/2018 | 112.00 | $ | 34.42 | $3,855.00 | 72.00 | 17.21 | $1,239.11 |
| | | | | | | | **$8,366.30** |

mpliance Officer        _____

## Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Harris,  Karen**

Address


Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 3/31/2017 | 53.00 | $ 14.00 | $ 742.00 | 13.00 | 91.00 | $  91.00 |
| 4/21/2017 | 52 | $ 14.00 | 728.00 | 12.00 | 84.00 | $  84.00 |
| 5/19/2017 | 61.5 | $ 14.00 | $ 861.00 | 21.50 | 150.50 | $ 150.50 |
| | | | | | | **$ 325.50** |

Compliance Officer_____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Mea Harris

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/6/2018 | 52.5 | $ 17.00 | $ 892.50 | 12.50 | 8.50 | $106.25 |
| 7/13/2018 | 70.7 | $ 18.32 | $1,295.40 | 30.70 | 9.16 | $281.25 |
| 7/20/2018 | 44 | $ 17.00 | $ 748.00 | 4.00 | 8.50 | $34.00 |
| 8/3/2018 | 50 | $ 17.00 | $ 850.00 | 10.00 | 8.50 | $85.00 |
| 8/17/2018 | 55 | $ 17.00 | $ 935.00 | 15.00 | 8.50 | $127.50 |
| 8/24/2018 | 47.78 | $ 17.00 | $ 812.26 | 7.78 | 8.50 | $66.13 |
| 9/7/2018 | 80.5 | $ 17.00 | $1,368.50 | 40.50 | 8.50 | $344.25 |
| 9/14/2018 | 41.92 | $ 17.00 | $ 712.64 | 1.92 | 8.50 | $16.32 |
| 9/21/2018 | 47 | $ 17.00 | $ 799.00 | 7.00 | 8.50 | $59.50 |
| 9/28/2018 | 52.25 | $ 17.00 | $ 888.25 | 12.25 | 8.50 | $104.13 |
| 10/12/2018 | 44.00 | $17.00 | $748.00 | 4.00 | 8.50 | $34.00 |
| 10/19/2018 | 63.50 | $17.00 | $1,079.50 | 23.50 | 8.50 | $199.75 |
| 11/16/2018 | 49.00 | $17.00 | $833.00 | 9.00 | 8.50 | $76.50 |
| 11/23/2018 | 55.50 | $17.00 | $943.50 | 15.50 | 8.50 | $131.75 |
| 11/30/2018 | 61.00 | $18.32 | $1,117.75 | 21.00 | 9.16 | $192.40 |
| **Grand Total** | | | | | | **$1,858.72** |

Compliance Officer _____

**JA2369**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Nicole Harris

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | | Paid | HW | | to EE |
| 6/23/2017 | 90 | $ 17.00 | | $ 1,530.00 | 50.00 | 8.50 | $425.00 |
| 8/24/2018 | 61.5 | $ 15.00 | | $ 922.50 | 21.50 | 7.50 | $161.25 |
| 10/5/2018 | 43.00 | $15.00 | | $645.00 | 3.00 | 7.50 | $22.50 |
| 10/19/2018 | 47.00 | $15.00 | | $705.00 | 7.00 | 7.50 | $52.50 |
| Grand Total | | | | | | | $661.25 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Quiana Harris

Address
Occupation

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/22/2018 | 78.59 | $ 30.00 | $ 2,357.70 | 38.59 | 15.00 | $578.85 |
| 6/29/2018 | 63 | $ 30.00 | $ 1,890.00 | 23.00 | 15.00 | $345.00 |
| 7/6/2018 | 74.59 | $ 30.00 | $ 2,237.70 | 34.59 | 15.00 | $518.85 |
| 7/20/2018 | 47.92 | $ 30.00 | $ 1,437.60 | 7.92 | 15.00 | $118.80 |
| **Grand Total** | | | | | | **$1,561.50** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Andrea Haskins

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 10/5/2018 | 61.75 | | $19.00 | $1,173.25 | 21.75 | 9.50 | $206.63 |
| 10/26/2018 | 49.25 | | $19.00 | $935.75 | 9.25 | 9.50 | $87.88 |
| **Grand Total** | | | | | | | **$294.50** |

Compliance Officer  _____

**JA2372**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Galen Henderson

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 10/19/2018 | 55.00 | | $17.00 | $935.00 | 15.00 | 8.50 | $127.50 |
| 11/23/2018 | 47.50 | | $17.00 | $807.50 | 7.50 | 8.50 | $63.75 |
| **Grand Total** | | | | | | | **$191.25** |

Compliance Officer         _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Ferenia Hearns**

Address

Occupation

**LPN**

| Year and Workweek Ending Semi | Hours Wk | HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| 10/5/2018 | 44.12 | | $30.00 | $1,323.60 | 4.12 | 15.00 | $61.80 |
| **Grand Total** | | | | | | | **$61.80** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Hicks Tiffany**

Address

Occupation

**LPN**

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | **Amount Due** **Employee** |
|---|---|---|---|---|---|---|
| 2/17/2017 | 86.95 | $ 28.00 | $ 2,434.60 | 46.95 | 657.30 | $ 657.30 |
| | | | | | | **$ 657.30** |

ce Officer_____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tonya Higdon

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/23/2018 | 74.25 | $ 40.00 | $ 2,970.00 | 34.25 | 20.00 | $685.00 |
| 3/30/2018 | 69.25 | $ 40.00 | $ 2,770.00 | 29.25 | 20.00 | $585.00 |
| 4/6/2018 | 54 | $ 40.00 | $ 2,160.00 | 14.00 | 20.00 | $280.00 |
| 4/27/2018 | 91.25 | $ 40.00 | $ 3,650.00 | 51.25 | 20.00 | $1,025.00 |
| **Grand Total** | | | | | | **$2,575.00** |

Compliance Officer _____

**JA2376**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Donna Highter

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 10/12/2018 | 49.00 | | $30.00 | $1,470.00 | 9.00 | 15.00 | $135.00 |
| **Grand Total** | | | | | | | **$135.00** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Emma Hill

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 4/21/2017 | 53.00 | $ 14.00 | $ 742.00 | 13.00 | 7.00 | $91.00 |
| 4/28/2017 | 53.5 | $ 14.00 | 749.00 | 13.50 | 7.00 | $94.50 |
| 5/5/2017 | 61.5 | $ 14.00 | $ 861.00 | 21.50 | 7.00 | $150.50 |
| 5/26/2017 | 45.5 | $ 13.67 | $ 622.00 | 5.50 | 6.84 | $37.59 |
| 6/23/2017 | 60.92 | $ 13.75 | $ 837.80 | 20.92 | 6.88 | $143.85 |
| 6/30/2017 | 62 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 7/7/2017 | 54 | $ 15.00 | $ 810.00 | 14.00 | 7.50 | $105.00 |
| 7/21/2017 | 62 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 11/19/2018 | 61 | $ 15.00 | $ 915.00 | 21.00 | 7.50 | $157.50 |
| 12/31/2018 | 77.99 | $ 18.71 | $ 1,459.28 | 37.99 | 9.36 | $355.41 |
| 11/23/2018 | 61.00 | $15.00 | $915.00 | 21.00 | 7.50 | $157.50 |
| **Grand Total** | | | | | | **$1,666.85** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Hodges Aisha**

Address

Occupation

**LPN**

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 2/3/2017 | 64.00 | $ 28.00 | $ 1,792.00 | 24.00 | 336.00 | $ 336.00 |
| 5/19/2017 | 48.83 | $ 30.00 | 1,464.90 | 8.83 | 132.45 | $ 132.45 |
| 5/26/2017 | 64 | $ 30.00 | $ 1,920.00 | 24.00 | 360.00 | $ 360.00 |
| 6/9/2017 | 51.42 | $ 30.00 | $ 1,542.60 | 11.42 | 15.00 | $171.30 |
| 6/16/2017 | 40.58 | $ 30.00 | $ 1,217.40 | 0.58 | 15.00 | $8.70 |
| 6/23/2017 | 66.25 | $ 30.00 | $ 1,987.50 | 26.25 | 15.00 | $393.75 |
| 7/21/2017 | 92.09 | $ 30.00 | $ 2,762.70 | 52.09 | 15.00 | $781.35 |
| 7/28/2017 | 72.62 | $ 30.00 | $ 2,178.60 | 32.62 | 15.00 | $489.30 |
| 8/4/2017 | 57.50 | $ 30.00 | $ 1,725.00 | 17.50 | 15.00 | $262.50 |
| 8/11/2017 | 83.00 | $ 30.00 | $ 2,490.00 | 43.00 | 15.00 | $645.00 |
| 8/18/2017 | 42.50 | $ 30.00 | $ 1,275.00 | 2.50 | 15.00 | $37.50 |
| 9/1/2017 | 99.08 | $ 30.00 | $ 2,972.40 | 59.08 | 15.00 | $886.20 |
| 9/8/2017 | 49.00 | $ 35.97 | $ 1,762.50 | 9.00 | 17.98 | $161.86 |
| 9/15/2017 | 45.83 | $ 30.00 | $ 1,374.90 | 5.83 | 15.00 | $87.45 |
| 9/22/2017 | 63.75 | $ 30.00 | $ 1,912.50 | 23.75 | 15.00 | $356.25 |
| 9/29/2017 | 52.35 | $ 30.58 | $ 1,600.70 | 12.35 | 15.29 | $188.81 |
| 10/6/2017 | 41.58 | $ 30.00 | $ 1,247.40 | 1.58 | 15.00 | $23.70 |
| 10/13/2017 | 56.16 | $ 30.00 | $ 1,684.80 | 16.16 | 15.00 | $242.40 |
| | | | | | | $ 5,564.52 |

Compliance Officer_____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Summer Skyy Holloway

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|---|---|
| | | HW | By ER | | Paid | | HW | | to EE |
| 10/27/2017 | 64.34 | | $ 30.00 | | $ 1,930.20 | | 24.34 | 15.00 | $365.10 |
| 11/3/2017 | 61.5 | | $ 30.00 | | $ 1,845.00 | | 21.50 | 15.00 | $322.50 |
| 11/9/2017 | 67.42 | | $ 30.00 | | $ 2,022.60 | | 27.42 | 15.00 | $411.30 |
| 11/17/2017 | 61.25 | | $ 30.00 | | $ 1,837.50 | | 21.25 | 15.00 | $318.75 |
| 11/22/2017 | 67.25 | | $ 30.00 | | $ 2,017.50 | | 27.25 | 15.00 | $408.75 |
| 12/1/2017 | 45.62 | | $ 32.63 | | $ 1,488.60 | | 5.62 | 16.32 | $91.69 |
| 2/16/2018 | 45.33 | | $ 30.00 | | $ 1,359.90 | | 5.33 | 15.00 | $79.95 |
| 4/20/2018 | 78.5 | | $ 30.00 | | $ 2,355.00 | | 38.50 | 15.00 | $577.50 |
| 4/27/2018 | 60.75 | | $ 30.00 | | $ 1,822.50 | | 20.75 | 15.00 | $311.25 |
| 5/4/2018 | 52.25 | | $ 30.00 | | $ 1,567.50 | | 12.25 | 15.00 | $183.75 |
| 5/11/2018 | 53.58 | | $ 30.00 | | $ 1,607.40 | | 13.58 | 15.00 | $203.70 |
| 6/1/2018 | 47 | | $ 32.23 | | $ 1,515.00 | | 7.00 | 16.12 | $112.82 |
| 6/15/2018 | 46.25 | | $ 30.00 | | $ 1,387.50 | | 6.25 | 15.00 | $93.75 |
| 6/22/2018 | 53.5 | | $ 30.00 | | $ 1,605.00 | | 13.50 | 15.00 | $202.50 |

Grand Total $3,683.31

Compliance Officer _____

**JA2380**

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Yvetrisse Hoskie M

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 2/2/2018 | 56.75 | $ 16.00 | $ 908.00 | 16.75 | 8.00 | $134.00 |
| 2/16/2018 | 61.04 | $ 16.00 | $ 976.64 | 21.04 | 8.00 | $168.32 |
| 3/2/2018 | 52.86 | $ 16.00 | $ 845.76 | 12.86 | 8.00 | $102.88 |
| 3/9/2018 | 43.86 | $ 16.00 | $ 701.76 | 3.86 | 8.00 | $30.88 |
| 3/23/2018 | 49.58 | $ 16.00 | $ 793.28 | 9.58 | 8.00 | $76.64 |
| **Grand Total** | | | | | | **$512.72** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shannon Howard

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 11/16/2018 | 65.70 | | $17.00 | $1,116.90 | 25.70 | 8.50 | $218.45 |
| 11/23/2018 | 53.00 | | $17.00 | $901.00 | 13.00 | 8.50 | $110.50 |
| 12/7/2018 | 55.53 | | $17.00 | $944.01 | 15.53 | 8.50 | $132.01 |
| 12/21/2018 | 56.00 | | $17.00 | $952.00 | 16.00 | 8.50 | $136.00 |
| **Grand Total** | | | | | | | **$596.96** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Howell Shannon**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 1/20/2017 | 50.45 | $ 24.43 | $ 1,232.60 | 10.45 | 127.66 | $ 127.66 |
| 1/27/2017 | 87.75 | $ 28.00 | 2,457.00 | 47.75 | 668.50 | $ 668.50 |
| 2/3/2017 | 72 | $ 28.00 | $ 2,016.00 | 32.00 | 448.00 | $ 448.00 |
| 2/10/2017 | 65 | $ 28.00 | $ 1,820.00 | 25.00 | 350.00 | $ 350.00 |
| 2/17/2017 | 70.75 | $ 29.00 | $ 2,051.75 | 30.75 | 445.88 | $ 445.88 |
| 2/24/2017 | 66 | $ 29.00 | $ 1,914.00 | 26.00 | 377.00 | $ 377.00 |
| 3/3/2017 | 65.75 | $ 29.00 | $ 1,906.75 | 25.75 | 373.38 | $ 373.38 |
| 3/10/2017 | 65.5 | $ 29.00 | $ 1,899.50 | 25.50 | 369.75 | $ 369.75 |
| 3/24/2017 | 52.25 | $ 29.00 | $ 1,515.25 | 12.25 | 177.63 | $ 177.63 |
| | | | | | | $ 3,337.78 |

Compliance Officer_____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Rickie Huff

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/11/2017 | 51 | $ 30.00 | $ 1,530.00 | 11.00 | 15.00 | $165.00 |
| 8/18/2017 | 59 | $ 30.00 | $ 1,770.00 | 19.00 | 15.00 | $285.00 |
| 8/25/2017 | 46 | $ 30.00 | $ 1,380.00 | 6.00 | 15.00 | $90.00 |
| 9/15/2017 | 55.25 | $ 30.00 | $ 1,657.50 | 15.25 | 15.00 | $228.75 |
| 9/22/2017 | 64.5 | $ 30.00 | $ 1,935.00 | 24.50 | 15.00 | $367.50 |
| 9/29/2017 | 65.5 | $ 30.00 | $ 1,965.00 | 25.50 | 15.00 | $382.50 |
| 10/6/2017 | 61.5 | $ 30.00 | $ 1,845.00 | 21.50 | 15.00 | $322.50 |
| 10/13/2017 | 55.5 | $ 30.00 | $ 1,665.00 | 15.50 | 15.00 | $232.50 |
| 10/20/2017 | 47.17 | $ 30.00 | $ 1,415.10 | 7.17 | 15.00 | $107.55 |
| 10/27/2017 | 51 | $ 30.00 | $ 1,530.00 | 11.00 | 15.00 | $165.00 |
| 11/3/2017 | 42 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 12/1/2017 | 106 | $ 31.27 | $ 3,315.00 | 66.00 | 15.64 | $1,032.03 |
| 12/8/2017 | 49.5 | $ 30.00 | $ 1,485.00 | 9.50 | 15.00 | $142.50 |
| 12/16/2017 | 57 | $ 30.06 | $ 1,713.69 | 17.00 | 15.03 | $255.55 |
| 12/22/2017 | 83 | $ 30.00 | $ 2,490.00 | 43.00 | 15.00 | $645.00 |
| 12/29/2017 | 53.5 | $ 37.01 | $ 1,980.00 | 13.50 | 18.50 | $249.81 |
| 1/5/2017 | 83 | $ 32.89 | $ 2,730.00 | 43.00 | 16.45 | $707.17 |
| 1/19/2018 | 76 | $ 30.00 | $ 2,280.00 | 36.00 | 15.00 | $540.00 |
| 1/26/2018 | 83 | $ 30.00 | $ 2,490.00 | 43.00 | 15.00 | $645.00 |
| 2/16/2018 | 57.25 | $ 30.00 | $ 1,717.50 | 17.25 | 15.00 | $258.75 |
| 2/23/2018 | 49.5 | $ 30.00 | $ 1,485.00 | 9.50 | 15.00 | $142.50 |
| 3/2/2018 | 63.25 | $ 30.00 | $ 1,897.50 | 23.25 | 15.00 | $348.75 |
| 3/9/2018 | 73.25 | $ 30.96 | $ 2,267.50 | 33.25 | 15.48 | $514.64 |
| 3/23/2018 | 52.25 | $ 30.00 | $ 1,567.50 | 12.25 | 15.00 | $183.75 |
| 3/30/2018 | 65.25 | $ 30.00 | $ 1,957.50 | 25.25 | 15.00 | $378.75 |
| 4/13/2017 | 85.75 | $ 32.74 | $ 2,807.41 | 45.75 | 16.37 | $748.92 |
| 4/27/2018 | 70.75 | $ 30.00 | $ 2,122.50 | 30.75 | 15.00 | $461.25 |
| 5/4/2018 | 51.75 | $ 31.22 | $ 1,615.47 | 11.75 | 15.61 | $183.40 |
| 5/11/2018 | 48.5 | $ 30.00 | $ 1,455.00 | 8.50 | 15.00 | $127.50 |
| 5/22/2018 | 73.5 | $ 30.00 | $ 2,205.00 | 33.50 | 15.00 | $502.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/2018 | 45 | $ 30.00 | $ 1,350.00 | 5.00 | 15.00 | $75.00 |
| 6/1/2018 | 46.25 | $ 30.00 | $ 1,387.50 | 6.25 | 15.00 | $93.75 |
| 7/20/2018 | 64.5 | $ 30.00 | $ 1,935.00 | 24.50 | 15.00 | $367.50 |
| 8/3/2018 | 50.5 | $ 30.00 | $ 1,515.00 | 10.50 | 15.00 | $157.50 |
| 8/10/2018 | 76.5 | $ 30.00 | $ 2,295.00 | 36.50 | 15.00 | $547.50 |
| 8/17/2018 | 63.5 | $ 30.00 | $ 1,905.00 | 23.50 | 15.00 | $352.50 |
| 8/31/2018 | 73.5 | $ 30.00 | $ 2,205.00 | 33.50 | 15.00 | $502.50 |
| 9/7/2018 | 79.5 | $ 31.04 | $ 2,467.50 | 39.50 | 15.52 | $613.00 |
| 9/14/2018 | 51.17 | $ 30.00 | $ 1,535.10 | 11.17 | 15.00 | $167.55 |
| 9/21/2018 | 49 | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 10/5/2018 | 75.00 | $30.00 | $2,250.00 | 35.00 | 15.00 | $525.00 |
| 10/12/2018 | 67.50 | $30.00 | $2,025.00 | 27.50 | 15.00 | $412.50 |
| 10/19/2018 | 93.50 | $30.00 | $2,805.00 | 53.50 | 15.00 | $802.50 |
| 10/26/2018 | 62.00 | $30.00 | $1,860.00 | 22.00 | 15.00 | $330.00 |
| 11/9/2018 | 73.00 | $29.77 | $2,173.00 | 33.00 | 14.88 | $491.16 |
| 11/30/2018 | 79.00 | $29.76 | $2,351.00 | 39.00 | 14.88 | $580.31 |
| 12/7/2018 | 50.00 | $29.52 | $1,476.00 | 10.00 | 14.76 | $147.60 |
| 12/14/2018 | 60.50 | $28.93 | $1,750.50 | 20.50 | 14.47 | $296.57 |
| 12/21/2018 | 52.00 | $28.00 | $1,456.00 | 12.00 | 14.00 | $168.00 |
| **Grand Total** | | | | | | **$17,209.50** |

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shakqueen Ingram

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/7/2018 | 54.50 | $17.00 | $926.50 | 14.50 | 8.50 | $123.25 |
| 12/28/2018 | 46.50 | $18.19 | $845.75 | 6.50 | 9.09 | $59.11 |
| **Grand Total** | | | | | | **$182.36** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Aisha Jabbar

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | HW | | |
| 9/29/2017 | 48.5 | | $ 40.00 | $1,940.00 | 8.50 | 20.00 | $170.00 |
| 10/13/2017 | 42.67 | | $ 40.00 | $1,706.80 | 2.67 | 20.00 | $53.40 |
| 10/20/2017 | 48.5 | | $ 40.00 | $1,940.00 | 8.50 | 20.00 | $170.00 |
| 10/27/2017 | 55.5 | | $ 40.00 | $2,220.00 | 15.50 | 20.00 | $310.00 |
| 11/3/2017 | 47 | | $ 40.00 | $1,880.00 | 7.00 | 20.00 | $140.00 |
| 11/17/2017 | 60.07 | | $ 40.00 | $2,402.80 | 20.07 | 20.00 | $401.40 |
| 11/22/2017 | 43.75 | | $ 40.00 | $1,750.00 | 3.75 | 20.00 | $75.00 |
| 12/8/2017 | 61 | | $ 40.00 | $2,440.00 | 21.00 | 20.00 | $420.00 |
| 12/22/2017 | 47 | | $ 40.00 | $1,880.00 | 7.00 | 20.00 | $140.00 |
| 12/29/2017 | 48.48 | | $ 49.70 | $2,409.40 | 8.48 | 24.85 | $210.72 |
| 2/2/2018 | 44.5 | | $ 40.00 | $1,780.00 | 4.50 | 20.00 | $90.00 |
| 3/23/2018 | 45.75 | | $ 50.51 | $2,311.00 | 5.75 | 25.26 | $145.23 |
| 4/27/2018 | 68.25 | | $ 40.00 | $2,730.00 | 28.25 | 20.00 | $565.00 |
| 5/25/2018 | 44.5 | | $ 40.00 | $1,780.00 | 4.50 | 20.00 | $90.00 |
| 6/8/2018 | 54.25 | | $ 40.00 | $2,170.00 | 14.25 | 20.00 | $285.00 |
| 6/29/2018 | 46 | | $ 40.00 | $1,840.00 | 6.00 | 20.00 | $120.00 |
| 7/20/2018 | 62 | | $ 40.00 | $2,480.00 | 22.00 | 20.00 | $440.00 |
| 9/8/2018 | 58.08 | | $ 44.48 | $2,583.20 | 18.08 | 22.24 | $402.07 |
| **Grand Total** | | | | | | | **$4,227.82** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Brittney Jackson

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 10/20/2017 | 53 | | $ 16.00 | $  848.00 | 13.00 | 8.00 | $104.00 |
| 11/3/2017 | 64.5 | | $ 16.00 | $ 1,032.00 | 24.50 | 8.00 | $196.00 |
| 11/17/2017 | 51 | | $ 16.00 | $  816.00 | 11.00 | 8.00 | $88.00 |
| 10/19/2018 | 47.50 | | $15.34 | $728.50 | 7.50 | 7.67 | $57.51 |
| | | | | | | | |

**Grand Total**                                                           **$445.51**

Compliance Officer         _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Estelle A. Jackson

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 12/7/2018 | 43.13 | | $11.40 | $491.65 | 3.13 | 5.70 | $17.84 |
| 12/21/2018 | 51.30 | | $12.21 | $626.45 | 11.30 | 6.11 | $68.99 |
| 12/28/2018 | 47.82 | | $11.90 | $569.03 | 7.82 | 5.95 | $46.53 |
| | | | | | | | |

**Grand Total**                                                        **$133.36**

Compliance Officer        _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Rose Jackson

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/6/2018 | 62.89 | $ 15.00 | $ 943.35 | 22.89 | 7.50 | $171.68 |
| 7/13/2018 | 53.54 | $ 17.18 | $ 919.73 | 13.54 | 8.59 | $116.30 |
| 7/20/2018 | 46.07 | $ 15.00 | $ 691.05 | 6.07 | 7.50 | $45.53 |
| 8/3/2018 | 46.27 | $ 15.00 | $ 694.05 | 6.27 | 7.50 | $47.03 |
| **Grand Total** | | | | | | **$380.52** |

Compliance Officer _____

**JA2390**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tashena Jackson

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due** **Employee** |
|---|---|---|---|---|---|---|
| 9/29/2017 | 53.00 | $ 15.00 | $ 795.00 | 13.00 | $ 97.50 | $ 97.50 |
| 10/6/2017 | 63.00 | $ 15.00 | $ 945.00 | 23.00 | $ 172.50 | $ 172.50 |
| 10/13/2017 | 42.50 | $ 15.00 | $ 637.50 | 2.50 | $ 18.75 | $ 18.75 |
| 10/20/2017 | 74.00 | $ 15.00 | $1,110.00 | 34.00 | $ 255.00 | $ 255.00 |
| 10/27/2017 | 56.25 | $ 15.00 | $ 843.75 | 16.25 | $ 121.88 | $ 121.88 |
| 11/3/2017 | 44.25 | $ 15.00 | $ 663.75 | 4.25 | $ 31.88 | $ 31.88 |
| 11/17/2017 | 58.25 | $ 15.00 | $ 873.75 | 18.25 | $ 136.88 | $ 136.88 |
| 11/22/2017 | 74.25 | $ 15.00 | $1,113.75 | 34.25 | $ 256.88 | $ 256.88 |
| 12/8/2017 | 65.00 | $ 15.00 | $ 975.00 | 25.00 | $ 187.50 | $ 187.50 |
| 12/15/2017 | 51.50 | $ 15.00 | $ 772.50 | 11.50 | $ 86.25 | $ 86.25 |
| 1/5/2017 | 61.75 | $ 15.94 | $ 984.38 | 21.75 | $ 173.36 | $ 173.36 |
| 2/2/2018 | 45.50 | $ 15.00 | $ 682.50 | 5.50 | $ 41.25 | $ 41.25 |
| | | | | | | **$ 1,579.61** |

ompliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Valencia Jackson

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/22/2017 | 57.5 | $ 34.09 | $ 1,960.00 | 17.50 | 17.04 | $298.26 |
| 12/1/2017 | 52.75 | $ 35.21 | $ 1,857.50 | 12.75 | 17.61 | $224.48 |
| 12/22/2017 | 43.83 | $ 35.82 | $ 1,569.90 | 3.83 | 17.91 | $68.59 |
| 12/29/2017 | 42.5 | $ 36.00 | $ 1,530.00 | 2.50 | 18.00 | $45.00 |
| **Grand Total** | | | | | | **$636.34** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kiara Jamison

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 11/30/2018 | 54.33 | | $16.17 | $878.70 | 14.33 | 8.09 | $115.88 |
| **Grand Total** | | | | | | | **$115.88** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

LaCewshia Jenkins

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| 4/20/2018 | 53.00 | | $15.00 | $795.00 | 13.00 | 7.50 | $97.50 |
| **Grand Total** | | | | | | | **$97.50** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Arnell Jean-Pierre

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 1/12/2018 | 77.5 | $ 41.81 | $ 3,240.00 | 37.50 | 20.90 | $783.87 |
| 3/16/2018 | 124.5 | $ 38.00 | $ 4,731.00 | 84.50 | 19.00 | $1,605.50 |
| 4/6/2018 | 84.75 | $ 40.00 | $ 3,390.00 | 44.75 | 20.00 | $895.00 |
| 5/11/2018 | 106.5 | $ 40.00 | $ 4,260.00 | 66.50 | 20.00 | $1,330.00 |
| 11/16/2018 | 48.00 | $ 40.00 | $1,920.00 | 8.00 | 20.00 | $160.00 |
| 12/7/2018 | 109.00 | $ 40.00 | $4,360.00 | 69.00 | 20.00 | $1,380.00 |
| 12/14/2018 | 69.00 | $ 40.00 | $2,760.00 | 29.00 | 20.00 | $580.00 |
| 12/21/2018 | 46.50 | $ 40.00 | $1,860.00 | 6.50 | 20.00 | $130.00 |
| 12/28/2018 | 60.00 | $ 40.00 | $2,400.00 | 20.00 | 20.00 | $400.00 |
| **Grand Total** | | | | | | **$7,264.37** |

Compliance Officer      _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Jefferson Whitney**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 4/28/2017 | 47.08 | $ 30.00 | $ 1,412.40 | 7.08 | 106.20 | $ 106.20 |
| 5/5/2017 | 41.67 | $ 30.00 | 1,250.10 | 1.67 | 25.05 | $ 25.05 |
| 5/12/2017 | 44.5 | $ 33.37 | $ 1,485.00 | 4.50 | 75.08 | $ 75.08 |
| 5/19/2017 | 43.75 | $ 30.00 | $ 1,312.50 | 3.75 | 56.25 | $ 56.25 |
| | | | | | | **$ 262.58** |

Compliance Officer_____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Jenkins Elizabeth**

Address

Occupation

**Certified NA**

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 3/24/2017 | 45.25 | $ 17.00 | $ 769.25 | 5.25 | 44.63 | $ 44.63 |
| 3/31/2017 | 53 | $ 16.40 | 869.00 | 13.00 | 106.58 | $ 106.58 |
| | | | | | | **$ 151.20** |

Compliance Officer_____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Latonya Jenkins

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | to EE |
| 11/23/2018 | 45.42 | | $30.00 | $1,362.60 | 5.42 | 15.00 | $81.30 |
| **Grand Total** | | | | | | | **$81.30** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Crystal Johnson

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/11/2017 | 57.50 | $ 16.74 | $ 962.50 | 17.50 | 8.37 | $146.47 |
| 9/8/2017 | 65.16 | $ 16.10 | $1,049.15 | 25.16 | 8.05 | $202.55 |
| 9/15/2017 | 68.00 | $ 15.00 | $1,020.00 | 28.00 | 7.50 | $210.00 |
| 9/22/2017 | 45.50 | $ 16.36 | $ 744.50 | 5.50 | 8.18 | $45.00 |
| 9/29/2017 | 42.00 | $ 16.64 | $ 699.00 | 2.00 | 8.32 | $16.64 |
| 10/6/2017 | 58.00 | $ 15.53 | $ 901.00 | 18.00 | 7.77 | $139.81 |
| 10/20/2017 | 83.50 | $ 15.00 | $1,252.50 | 43.50 | 7.50 | $326.25 |
| 10/27/2017 | 42.50 | $ 15.00 | $ 637.50 | 2.50 | 7.50 | $18.75 |
| 11/3/2017 | 64.50 | $ 15.00 | $ 967.50 | 24.50 | 7.50 | $183.75 |
| 11/9/2017 | 85.92 | $ 15.00 | $1,288.80 | 45.92 | 7.50 | $344.40 |
| 11/22/2017 | 49.00 | $ 16.27 | $ 797.00 | 9.00 | 8.13 | $73.19 |
| 12/1/2017 | 70.50 | $ 17.90 | $1,262.25 | 30.50 | 8.95 | $273.04 |
| 12/8/2017 | 55.00 | $ 17.00 | $ 935.00 | 15.00 | 8.50 | $127.50 |
| 12/22/2017 | 64.00 | $ 15.00 | $ 960.00 | 24.00 | 7.50 | $180.00 |
| 12/29/2017 | 48.00 | $ 19.92 | $ 956.25 | 8.00 | 9.96 | $79.69 |
| 9/21/2018 | 72.00 | $ 17.00 | $1,224.00 | 32.00 | 8.50 | $272.00 |
| 9/28/2018 | 67.50 | $ 17.00 | $1,147.50 | 27.50 | 8.50 | $233.75 |
| | | | | | | $0.00 |

**Grand Total**                                                              **$2,872.79**

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jackie Johnson

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| | HW | | | HW | | |
| 7/6/2018 | 61 | $ 17.00 | $ 1,037.00 | 21.00 | 8.50 | $178.50 |
| 7/13/2018 | 75 | $ 18.70 | $ 1,402.50 | 35.00 | 9.35 | $327.25 |
| 7/20/2018 | 46 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 8/3/2018 | 54.42 | $ 17.00 | $ 925.14 | 14.42 | 8.50 | $122.57 |
| 8/10/2018 | 47 | $ 17.00 | $ 799.00 | 7.00 | 8.50 | $59.50 |
| 8/17/2018 | 51.63 | $ 17.00 | $ 877.71 | 11.63 | 8.50 | $98.86 |
| 8/24/2018 | 46.05 | $ 17.00 | $ 782.85 | 6.05 | 8.50 | $51.43 |
| 8/31/2018 | 47.69 | $ 17.00 | $ 810.73 | 7.69 | 8.50 | $65.37 |
| | | | | | | |
| **Grand Total** | | | | | | **$954.47** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jazmine Johnson

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk / HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 4/1/2718 | 50.08 | $15.00 | $751.20 | 10.08 | 7.50 | $75.60 |
| **Grand Total** | | | | | | **$75.60** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Joseph Johnson

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|---|---|
| | HW | | By ER | | Paid | | HW | | to EE |
| 8/4/2017 | 49 | | $ 27.00 | | $ 1,323.00 | | 9.00 | 13.50 | $121.50 |
| 8/11/2017 | 50.5 | | $ 27.00 | | $ 1,363.50 | | 10.50 | 13.50 | $141.75 |
| 8/25/2017 | 49 | | $ 26.65 | | $ 1,306.00 | | 9.00 | 13.33 | $119.94 |
| 9/15/2017 | 41 | | $ 27.00 | | $ 1,107.00 | | 1.00 | 13.50 | $13.50 |
| 9/22/2017 | 43.5 | | $ 27.82 | | $ 1,210.00 | | 3.50 | 13.91 | $48.68 |
| 6/22/2018 | 47.5 | | $ 29.66 | | $ 1,409.00 | | 7.50 | 14.83 | $111.24 |
| 10/19/2018 | 40.50 | | $ 30.00 | | $1,215.00 | | 0.50 | 15.00 | $7.50 |
| 11/16/2018 | 65.00 | | $ 30.00 | | $1,950.00 | | 25.00 | 15.00 | $375.00 |
| 12/7/2018 | 56.00 | | $ 30.00 | | $1,680.00 | | 16.00 | 15.00 | $240.00 |
| | | | | | | | | | $0.00 |
| | | | | | | | | | $0.00 |
| **Grand Total** | | | | | | | | | **$1,179.10** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Caithlyn Jones

Address

Occupation

Cert. N

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 7/6/2018 | 65.58 | | $32.00 | $2,098.56 | 25.58 | 16.00 | $409.28 |
| **Grand Total** | | | | | | | **$409.28** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Cierra Jones

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/5/2018 | 61.50 | $17.00 | $1,045.50 | 21.50 | 8.50 | $182.75 |
| 10/19/2018 | 60.00 | $17.00 | $1,020.00 | 20.00 | 8.50 | $170.00 |
| 10/26/2018 | 59.75 | $17.26 | $1,031.25 | 19.75 | 8.63 | $170.44 |
| 11/16/2018 | 54.25 | $17.43 | $945.58 | 14.25 | 8.72 | $124.19 |
| 11/23/2018 | 46.50 | $17.67 | $821.50 | 6.50 | 8.83 | $57.42 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$704.79** |

Compliance Officer  _____

**JA2404**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Johnnese Jones

Address

Occupation

Cert. NA

| Year and Workweek Ending | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| Semi | HW | By ER | Paid | HW | | to EE |
| 09/14/18 | 47 | $15.00 | $705.00 | 7.00 | 7.50 | $52.50 |
| 10/5/2018 | 56.00 | $14.87 | $832.50 | 16.00 | 7.43 | $118.93 |
| 10/12/2018 | 55.50 | $15.00 | $832.50 | 15.50 | 7.50 | $116.25 |
| 10/19/2018 | 55.00 | $15.00 | $825.00 | 15.00 | 7.50 | $112.50 |
| 10/26/2018 | 47.00 | $15.00 | $705.00 | 7.00 | 7.50 | $52.50 |
| 11/2/2018 | 63.00 | $15.00 | $945.00 | 23.00 | 7.50 | $172.50 |
| 11/16/2018 | 51.50 | $15.00 | $772.50 | 11.50 | 7.50 | $86.25 |
| 11/23/2018 | 55.00 | $15.00 | $825.00 | 15.00 | 7.50 | $112.50 |
| 11/30/2018 | 47.50 | $15.00 | $712.50 | 7.50 | 7.50 | $56.25 |
| 12/7/2018 | 55.50 | $15.00 | $832.50 | 15.50 | 7.50 | $116.25 |
| 12/14/2018 | 59.50 | $15.00 | $892.50 | 19.50 | 7.50 | $146.25 |
| 12/21/2018 | 55.00 | $15.00 | $825.00 | 15.00 | 7.50 | $112.50 |
| 12/28/2018 | 48.00 | $16.25 | $780.00 | 8.00 | 8.13 | $65.00 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$1,320.18** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Latonja Jones

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|---|
| 12/21/2018 | 43.14 | | $40.00 | $1,725.60 | 3.14 | 20.00 | $62.80 |
| 12/28/2018 | 60.11 | | $40.72 | $2,447.80 | 20.11 | 20.36 | $409.46 |
| | | | | | | | $0.00 |
| **Grand Total** | | | | | | | **$472.26** |

Compliance Officer   _____

## Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Ptika Jones

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 10/26/2018 | 46.50 | | $17.00 | $790.50 | 6.50 | 8.50 | $55.25 |
| **Grand Total** | | | | | | | **$55.25** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jessica Jones

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/5/2018 | 59.15 | $27.00 | $1,597.05 | 19.15 | 13.50 | $258.53 |
| 11/2/2018 | 53.74 | $27.00 | $1,450.98 | 13.74 | 13.50 | $185.49 |
| 11/9/2018 | 54.49 | $27.00 | $1,471.23 | 14.49 | 13.50 | $195.62 |
| 11/23/2018 | 55.11 | $29.20 | $1,609.08 | 15.11 | 14.60 | $220.59 |
| 12/7/2018 | 46.25 | $28.90 | $1,336.50 | 6.25 | 14.45 | $90.30 |
| 12/14/2018 | 40.33 | $27.00 | $1,088.91 | 0.33 | 13.50 | $4.45 |
| 12/28/2018 | 45.48 | $28.39 | $1,291.14 | 5.48 | 14.19 | $77.79 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$1,032.76** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shannon A Jones

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 7/7/2017 | 45.5 | $ 14.00 | $ 637.00 | 5.50 | $ 38.50 | $ 38.50 |
| 7/14/2017 | 42 | $ 14.00 | $ 588.00 | 2.00 | $ 14.00 | $ 14.00 |
| | | | | | | $ 52.50 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shamane Jones

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 7/21/2017 | 41 | $ 15.00 | $ 615.00 | 1.00 | $ 7.50 | $ 7.50 |
| 7/28/2017 | 80.5 | $ 16.80 | $ 1,352.50 | 40.50 | $ 340.23 | $ 340.23 |
| | | | | | | |
| | | | | | | $ 347.73 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sheralyn Jones

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 8/3/2018 | 62.38 | $ 12.97 | $ 809.27 | 22.38 | $ 145.17 | $ 145.17 |
| 5/25/2018 | 54.67 | $ 12.48 | $ 682.06 | 14.67 | $ 91.51 | $ 91.51 |
| 6/1/2018 | 41.68 | $ 11.22 | $ 467.72 | 1.68 | $ 9.43 | $ 9.43 |
| 6/8/2018 | 46.32 | $ 11.75 | $ 544.28 | 6.32 | $ 37.13 | $ 37.13 |
| 6/22/2018 | 55.3 | $ 12.52 | $ 692.45 | 15.30 | $ 95.79 | $ 95.79 |
| 6/29/2018 | 60.1 | $ 12.84 | $ 771.65 | 20.10 | $ 129.04 | $ 129.04 |
| | | | | | | **$ 508.07** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ptika Joseph

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 11/30/2018 | 63.00 | | $18.60 | $1,172.00 | 23.00 | 9.30 | $213.94 |
| 12/28/2018 | 56.50 | | $18.81 | $1,062.50 | 16.50 | 9.40 | $155.14 |
| **Grand Total** | | | | | | | **$369.08** |

Compliance Officer       _____

**JA2412**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Bonmeyong  Kanla

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/8/2017 | 53.92 | $ 16.08 | $ 866.93 | 13.92 | 8.04 | $111.90 |
| 9/15/2017 | 46 | $ 15.00 | $ 690.00 | 6.00 | 7.50 | $45.00 |
| 10/13/2017 | 44.5 | $ 17.00 | $ 756.50 | 4.50 | 8.50 | $38.25 |
| 10/20/2017 | 61.75 | $ 17.00 | $ 1,049.75 | 21.75 | 8.50 | $184.88 |
| 10/27/2017 | 62 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 11/17/2017 | 54 | $ 17.00 | $ 918.00 | 14.00 | 8.50 | $119.00 |
| 12/1/2017 | 100.49 | $ 17.71 | $ 1,779.33 | 60.49 | 8.85 | $535.53 |
| 1/26/2018 | 49 | $ 16.00 | $ 784.00 | 9.00 | 8.00 | $72.00 |
| | | | | | Total Back-wages | **$1,293.56** |

Compliance Officer　　　＿＿＿＿＿＿

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Janice Kelly

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/22/2018 | 55.66 | $ 30.00 | $ 1,669.80 | 15.66 | 15.00 | $234.90 |
| 6/29/2018 | 62.25 | $ 30.00 | $ 1,867.50 | 22.25 | 15.00 | $333.75 |
| 8/31/2018 | 64.46 | $ 30.00 | $ 1,933.80 | 24.46 | 15.00 | $366.90 |
| 9/7/2018 | 45.34 | $ 32.98 | $ 1,495.20 | 5.34 | 16.49 | $88.05 |
| 9/14/2018 | 48.75 | $ 30.00 | $ 1,462.50 | 8.75 | 15.00 | $131.25 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**                                    **$1,154.85**

Compliance Officer        _____

**JA2414**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Brittany Kennedy

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 5/11/2018 | 60.58 | | $17.00 | $1,029.86 | 20.58 | 8.50 | $174.93 |

**Grand Total** | | | | | | | **$174.93**

Compliance Officer _____

**JA2415**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shirley Key

Address

Occupation

Cert. NA

| Year and Workweek Ending | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| Semi | HW | By ER | Paid | HW | | to EE |
| 6/9/2017 | 64.00 | $ 30.00 | $ 1,920.00 | 24.00 | 15.00 | $360.00 |
| 6/16/2017 | 48.00 | $ 30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 6/30/2017 | 59.75 | $ 30.00 | $ 1,792.50 | 19.75 | 15.00 | $296.25 |
| 7/7/2017 | 62.00 | $ 32.96 | $ 2,043.75 | 22.00 | 16.48 | $362.60 |
| 7/28/2017 | 44.00 | $ 30.00 | $ 1,320.00 | 4.00 | 15.00 | $60.00 |
| 8/4/2017 | 86.25 | $ 27.68 | $ 2,387.50 | 46.25 | 13.84 | $640.13 |
| 8/11/2017 | 60.50 | $ 29.65 | $ 1,794.00 | 20.50 | 14.83 | $303.94 |
| 8/18/2017 | 57.50 | $ 29.60 | $ 1,701.75 | 17.50 | 14.80 | $258.96 |
| 9/1/2017 | 62.25 | $ 29.94 | $ 1,863.50 | 22.25 | 14.97 | $333.04 |
| 9/15/2017 | 58.75 | $ 30.00 | $ 1,762.50 | 18.75 | 15.00 | $281.25 |
| 9/22/2017 | 44.25 | $ 30.00 | $ 1,327.50 | 4.25 | 15.00 | $63.75 |
| 9/29/2017 | 74.25 | $ 30.00 | $ 2,227.50 | 34.25 | 15.00 | $513.75 |
| 10/6/2017 | 43.50 | $ 30.00 | $ 1,305.00 | 3.50 | 15.00 | $52.50 |
| 10/13/2017 | 73.25 | $ 30.00 | $ 2,197.50 | 33.25 | 15.00 | $498.75 |
| 10/20/2017 | 45.00 | $ 30.00 | $ 1,350.00 | 5.00 | 15.00 | $75.00 |
| 10/27/2017 | 59.00 | $ 30.00 | $ 1,770.00 | 19.00 | 15.00 | $285.00 |
| 11/3/2017 | 57.00 | $ 30.00 | $ 1,710.00 | 17.00 | 15.00 | $255.00 |
| 11/17/2017 | 49.00 | $ 28.00 | $ 1,372.00 | 9.00 | 14.00 | $126.00 |
| 11/22/2017 | 44.50 | $ 28.90 | $ 1,286.00 | 4.50 | 14.45 | $65.02 |
| 12/8/2017 | 47.00 | $ 30.00 | $ 1,410.00 | 7.00 | 15.00 | $105.00 |
| 12/15/2017 | 76.25 | $ 29.56 | $ 2,254.00 | 36.25 | 14.78 | $535.79 |
| 12/22/2017 | 54.50 | $ 29.47 | $ 1,606.00 | 14.50 | 14.73 | $213.64 |
| 1/5/2017 | 56.83 | $ 35.24 | $ 2,002.74 | 16.83 | 17.62 | $296.55 |
| 1/12/2018 | 74.25 | $ 30.00 | $ 2,227.50 | 34.25 | 15.00 | $513.75 |
| 1/19/2018 | 66.50 | $ 29.23 | $ 1,943.50 | 26.50 | 14.61 | $387.24 |
| 2/2/2018 | 43.50 | $ 30.00 | $ 1,305.00 | 3.50 | 15.00 | $52.50 |
| 2/9/2018 | 64.50 | $ 30.00 | $ 1,935.00 | 24.50 | 15.00 | $367.50 |
| 3/16/2018 | 44.00 | $ 17.00 | $ 748.00 | 4.00 | 8.50 | $34.00 |
| 4/6/2018 | 57.25 | $ 31.69 | $ 1,814.50 | 17.25 | 15.85 | $273.36 |
| 4/27/2018 | 45.54 | $ 16.67 | $ 759.18 | 5.54 | 8.34 | $46.18 |

**JA2416**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/2018 | 93.00 | $ 30.00 | $ 2,790.00 | 53.00 | 15.00 | $795.00 |
| 4/20/2018 | 63.29 | $ 30.00 | $ 1,898.70 | 23.29 | 15.00 | $349.35 |
| 5/11/2018 | 62.75 | $ 29.75 | $ 1,866.50 | 22.75 | 14.87 | $338.35 |
| 5/25/2018 | 80.50 | $ 30.00 | $ 2,415.00 | 40.50 | 15.00 | $607.50 |
| 6/1/2018 | 78.75 | $ 33.05 | $ 2,602.50 | 38.75 | 16.52 | $640.30 |
| 6/8/2018 | 63.67 | $ 30.00 | $ 1,910.10 | 23.67 | 15.00 | $355.05 |
| 6/15/2018 | 56.50 | $ 30.00 | $ 1,695.00 | 16.50 | 15.00 | $247.50 |
| 6/22/2018 | 86.25 | $ 30.00 | $ 2,587.50 | 46.25 | 15.00 | $693.75 |
| 6/29/2018 | 96.25 | $ 30.00 | $ 2,887.50 | 56.25 | 15.00 | $843.75 |
| 7/6/2018 | 56.75 | $ 30.00 | $ 1,702.50 | 16.75 | 15.00 | $251.25 |
| 7/20/2018 | 49.00 | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |

**Grand Total**                                        **$13,033.25**


Compliance Officer        _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Keys Tanglae**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 12/30/2016 | 45.60 | $ 28.00 | $1,276.80 | 5.60 | 78.40 | $ 78.40 |
| 1/20/2017 | 48.15 | $ 28.25 | 1,360.20 | 8.15 | 115.12 | $ 115.12 |
| 1/27/2017 | 42.65 | $ 28.00 | $1,194.20 | 2.65 | 37.10 | $ 37.10 |
| 2/24/2017 | 44.25 | $ 28.00 | $1,239.00 | 4.25 | 59.50 | $ 59.50 |
| 3/3/2017 | 43.25 | $ 33.09 | $1,431.00 | 3.25 | 53.77 | $ 53.77 |
| 3/10/2017 | 42 | $ 28.00 | $1,176.00 | 2.00 | 28.00 | $ 28.00 |
| 3/17/2017 | 51.5 | $ 30.00 | $1,545.00 | 11.50 | 172.50 | $ 172.50 |
| 3/24/2017 | 42.75 | $ 30.00 | $1,282.50 | 2.75 | 41.25 | $ 41.25 |
| 3/31/2017 | 40.75 | $ 28.82 | $1,174.50 | 0.75 | 10.81 | $ 10.81 |
| 4/21/2017 | 42.25 | $ 28.38 | $1,199.00 | 2.25 | 31.93 | $ 31.93 |
| 5/5/2017 | 69.25 | $ 29.25 | $2,025.50 | 29.25 | 427.77 | $ 427.77 |
| | | | | | | **$ 1,056.13** |

Compliance Officer_____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Jonathan Kidder

Address
Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/3/2017 | 56.00 | $ 30.00 | $ 1,680.00 | 16.00 | 240.00 | $ 240.00 |
| 3/17/2017 | 79.00 | $ 30.00 | 2,370.00 | 39.00 | 585.00 | $ 585.00 |
| 3/24/2017 | 88.75 | $ 30.00 | $ 2,662.50 | 48.75 | 731.25 | $ 731.25 |
| 3/31/2017 | 55.00 | $ 30.00 | $ 1,650.00 | 15.00 | 225.00 | $ 225.00 |
| 4/7/2017 | 55.00 | $ 30.00 | $ 1,650.00 | 15.00 | 225.00 | $ 225.00 |
| 4/14/2017 | 111.05 | $ 28.60 | $ 3,175.50 | 71.05 | 1,015.85 | $ 1,015.85 |
| 4/28/2017 | 79.75 | $ 30.00 | $ 2,392.50 | 39.75 | 596.25 | $ 596.25 |
| 5/5/2017 | 54.75 | $ 30.00 | $ 1,642.50 | 14.75 | 221.25 | $ 221.25 |
| 5/12/2017 | 75.00 | $ 30.00 | $ 2,250.00 | 35.00 | 525.00 | $ 525.00 |
| 5/26/2017 | 81.25 | $ 30.00 | $ 2,437.50 | 41.25 | 618.75 | $ 618.75 |
| 6/2/2017 | 87.00 | $ 30.00 | $ 2,610.00 | 47.00 | 705.00 | $ 705.00 |
| 6/9/2017 | 64.00 | $ 30.00 | $ 1,920.00 | 24.00 | 360.00 | $ 360.00 |
| 6/16/2017 | 48.00 | $ 30.00 | $ 1,440.00 | 8.00 | 120.00 | $ 120.00 |
| 6/30/2017 | 59.75 | $ 30.00 | $ 1,792.50 | 19.75 | 296.25 | $ 296.25 |
| 7/7/2017 | 62.00 | $ 32.96 | $ 2,043.75 | 22.00 | 362.60 | $ 362.60 |
| 7/28/2017 | 44.00 | $ 30.00 | $ 1,320.00 | 4.00 | 60.00 | $ 60.00 |
| 8/4/2017 | 86.25 | $ 27.68 | $ 2,387.50 | 46.25 | 640.13 | $ 640.13 |
| 8/11/2017 | 60.50 | $ 29.65 | $ 1,794.00 | 20.50 | 303.94 | $ 303.94 |
| 8/18/2017 | 57.50 | $ 29.60 | $ 1,701.75 | 17.50 | 258.96 | $ 258.96 |
| 9/1/2017 | 62.25 | $ 29.94 | $ 1,863.50 | 22.25 | 333.04 | $ 333.04 |
| 9/15/2017 | 58.75 | $ 30.00 | $ 1,762.50 | 18.75 | 281.25 | $ 281.25 |
| 9/22/2017 | 44.25 | $ 30.00 | $ 1,327.50 | 4.25 | 63.75 | $ 63.75 |
| 9/29/2017 | 74.25 | $ 30.00 | $ 2,227.50 | 34.25 | 513.75 | $ 513.75 |
| 10/6/2017 | 43.50 | $ 30.00 | $ 1,305.00 | 3.50 | 52.50 | $ 52.50 |
| 10/13/2017 | 73.25 | $ 30.00 | $ 2,197.50 | 33.25 | 498.75 | $ 498.75 |
| 7/6/2018 | 56.75 | $ 30.00 | $ 1,702.50 | 16.75 | 251.25 | $ 251.25 |
| 7/20/2018 | 49.00 | $ 30.00 | $ 1,470.00 | 9.00 | 135.00 | $ 135.00 |
| 8/3/2018 | 57.25 | $ 30.00 | $ 1,717.50 | 17.25 | 258.75 | $ 258.75 |
| 8/10/2018 | 57.00 | $ 30.00 | $ 1,710.00 | 17.00 | 255.00 | $ 255.00 |
| 8/17/2018 | 46.50 | $ 30.00 | $ 1,395.00 | 6.50 | 97.50 | $ 97.50 |
| 8/24/2018 | 40.50 | $ 30.00 | $ 1,215.00 | 0.50 | 7.50 | $ 7.50 |
| 8/31/2018 | 59.00 | $ 30.00 | $ 1,770.00 | 19.00 | 285.00 | $ 285.00 |
| 11/2/2018 | 72.00 | $30.00 | $ 2,160.00 | 32.00 | 480.00 | $ 480.00 |
| 11/23/2018 | 64.50 | $30.00 | $ 1,935.00 | 24.50 | 367.50 | $ 367.50 |
| 12/7/2018 | 73.00 | $30.00 | $ 2,190.00 | 33.00 | 495.00 | $ 495.00 |
| 12/1/2018 | 65.50 | $30.00 | $1,965.00 | 25.50 | 382.50 | $ 382.50 |
| 12/28/2018 | 74.50 | $33.72 | $2,512.50 | 34.50 | 581.75 | $ 581.75 |
| **Grand Total** | | | | | | $13,430.02 |

Compliance Officer _____

Establishment

Steadfast Medic
Employee
Jonathan Kidder

Address
Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/3/2017 | 56 | $30.00 | $1,680.00 | 16 | 240 | $240.00 |
| 3/17/2017 | 79 | $30.00 | 2,370.00 | 39 | 585 | $585.00 |
| 3/24/2017 | 88.75 | $30.00 | $2,662.50 | 48.75 | 731.25 | $731.25 |
| 3/31/2017 | 55 | $30.00 | $1,650.00 | 15 | 225 | $225.00 |
| 4/7/2017 | 55 | $30.00 | $1,650.00 | 15 | 225 | $225.00 |
| 4/14/2017 | 111.05 | $28.60 | $3,175.50 | 71.05 | 1,015.85 | $1,015.85 |
| 4/28/2017 | 79.75 | $30.00 | $2,392.50 | 39.75 | 596.25 | $596.25 |
| 5/5/2017 | 54.75 | $30.00 | $1,642.50 | 14.75 | 221.25 | $221.25 |
| 5/12/2017 | 75 | $30.00 | $2,250.00 | 35 | 525 | $525.00 |
| 5/26/2017 | 81.25 | $30.00 | $2,437.50 | 41.25 | 618.75 | $618.75 |
| 6/2/2017 | 87 | $30.00 | $2,610.00 | 47 | 705 | $705.00 |
| 6/9/2017 | 64 | $30.00 | $1,920.00 | 24 | 360 | $360.00 |
| 6/16/2017 | 48 | $30.00 | $1,440.00 | 8 | 120 | $120.00 |
| 6/30/2017 | 59.75 | $30.00 | $1,792.50 | 19.75 | 296.25 | $296.25 |
| 7/7/2017 | 62 | $32.96 | $2,043.75 | 22 | 362.6 | $362.60 |
| 7/28/2017 | 44 | $30.00 | $1,320.00 | 4 | 60 | $60.00 |
| 8/4/2017 | 86.25 | $27.68 | $2,387.50 | 46.25 | 640.13 | $640.13 |
| 8/11/2017 | 60.5 | $29.65 | $1,794.00 | 20.5 | 303.94 | $303.94 |
| 8/18/2017 | 57.5 | $29.60 | $1,701.75 | 17.5 | 258.96 | $258.96 |
| 9/1/2017 | 62.25 | $29.94 | $1,863.50 | 22.25 | 333.04 | $333.04 |
| 9/15/2017 | 58.75 | $30.00 | $1,762.50 | 18.75 | 281.25 | $281.25 |
| 9/22/2017 | 44.25 | $30.00 | $1,327.50 | 4.25 | 63.75 | $63.75 |
| 9/29/2017 | 74.25 | $30.00 | $2,227.50 | 34.25 | 513.75 | $513.75 |
| 10/6/2017 | 43.5 | $30.00 | $1,305.00 | 3.5 | 52.5 | $52.50 |
| 10/13/2017 | 73.25 | $30.00 | $2,197.50 | 33.25 | 498.75 | $498.75 |
| 7/6/2018 | 56.75 | $30.00 | $1,702.50 | 16.75 | 251.25 | $251.25 |
| 7/20/2018 | 49 | $30.00 | $1,470.00 | 9 | 135 | $135.00 |
| 8/3/2018 | 57.25 | $30.00 | $1,717.50 | 17.25 | 258.75 | $258.75 |
| 8/10/2018 | 57 | $30.00 | $1,710.00 | 17 | 255 | $255.00 |
| 8/17/2018 | 46.5 | $30.00 | $1,395.00 | 6.5 | 97.5 | $97.50 |
| 8/24/2018 | 40.5 | $30.00 | $1,215.00 | 0.5 | 7.5 | $7.50 |
| 8/31/2018 | 59 | $30.00 | $1,770.00 | 19 | 285 | $285.00 |
| 11/2/2018 | 72 | $30.00 | $2,160.00 | 32 | 480 | $480.00 |
| 11/23/2018 | 64.5 | $30.00 | $1,935.00 | 24.5 | 367.5 | $367.50 |
| 12/7/2018 | 73 | $30.00 | $2,190.00 | 33 | 495 | $495.00 |
| 12/21/2018 | 65.5 | $30.00 | $1,965.00 | 25.5 | 382.5 | $382.50 |
| 12/28/2018 | 74.5 | $33.72 | $2,512.50 | 34.5 | 581.75 | $581.75 |
| **Grand Total** | | | | | | $13,430.02 |

JA2419

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nora B. Kielty

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/27/2017 | 49.08 | $ 30.00 | $ 1,472.40 | 9.08 | $ 136.20 | $ 136.20 |
| 1/26/2018 | 62.34 | $ 30.00 | $ 1,870.20 | 22.34 | $ 335.10 | $ 335.10 |
| 2/2/2018 | 52.1 | $ 30.00 | $ 1,563.00 | 12.10 | $ 181.50 | $ 181.50 |
| 2/9/2018 | 73.4 | $ 31.36 | $ 2,302.00 | 33.40 | $ 523.75 | $ 523.75 |
| 2/16/2018 | 47.98 | $ 30.00 | $ 1,439.40 | 7.98 | $ 119.70 | $ 119.70 |
| 2/23/2018 | 74.94 | $ 30.00 | $ 2,248.20 | 34.94 | $ 524.10 | $ 524.10 |
| 3/2/2018 | 61.54 | $ 30.00 | $ 1,846.20 | 21.54 | $ 323.10 | $ 323.10 |
| 3/9/2018 | 49.27 | $ 33.00 | $ 1,625.91 | 9.27 | $ 152.96 | $ 152.96 |
| 3/23/2018 | 43.12 | $ 33.00 | $ 1,422.96 | 3.12 | $ 51.48 | $ 51.48 |
| | | | | | | **$ 2,347.89** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Teah Kofa

Address
Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/30/2018 | 55.12 | $17.21 | $948.68 | 15.12 | 8.61 | $130.12 |
| 12/7/2018 | 45.19 | $15.00 | $677.85 | 5.19 | 7.50 | $38.93 |
| 12/21/2018 | 43.88 | $15.00 | $658.20 | 3.88 | 7.50 | $29.10 |
| 12/28/2018 | 47.25 | $16.27 | $768.75 | 7.25 | 8.13 | $58.98 |
| | | | | | | |
| **Grand Total** | | | | | | **$257.12** |

Compliance Officer        _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Chevon Kyle-Linder

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 09/28/18 | 51.67 | $ 29.00 | $ 1,498.43 | 11.67 | $ 169.22 | $ 169.22 |
| 10/5/2018 | 40.50 | $29.00 | $1,174.50 | 0.50 | 14.50 | $7.25 |
| 10/12/2018 | 41.58 | $29.00 | $1,205.82 | 1.58 | 14.50 | $22.91 |
| **Grand Total** | | | | | | **$199.38** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Daneesha Lamb

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 8/4/2017 | 46.50 | | $ 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| 6/1/2018 | 53.50 | | $ 15.00 | $ 802.50 | 13.50 | 7.50 | $101.25 |
| **Grand Total** | | | | | | | **$156.50** |

Compliance Officer        _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Wanda Lamont

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/22/2017 | 44.25 | $ 40.00 | $1,770.00 | 4.25 | 20.00 | $85.00 |
| 12/8/2017 | 87.25 | $ 0.40 | $ 34.90 | 47.25 | 0.20 | $9.45 |
| 12/15/2017 | 66.50 | $ 40.00 | $2,660.00 | 26.50 | 20.00 | $530.00 |
| 12/29/2017 | 60.00 | $ 45.83 | $2,750.00 | 20.00 | 22.92 | $458.33 |
| 1/5/2018 | 69.25 | $ 50.39 | $3,489.75 | 29.25 | 25.20 | $737.00 |
| 1/12/2018 | 80.00 | $ 43.02 | $3,441.25 | 40.00 | 21.51 | $860.31 |
| 3/2/2018 | 81.50 | $ 40.00 | $3,260.00 | 41.50 | 20.00 | $830.00 |
| 3/9/2018 | 84.00 | $ 40.00 | $3,360.00 | 44.00 | 20.00 | $880.00 |
| 3/23/2018 | 93.25 | $ 40.00 | $3,730.00 | 53.25 | 20.00 | $1,065.00 |
| 4/6/2018 | 68.50 | $ 43.65 | $2,990.00 | 28.50 | 21.82 | $622.01 |
| 4/20/2018 | 123.66 | $ 40.00 | $4,946.40 | 83.66 | 20.00 | $1,673.20 |
| 5/4/2018 | 46.25 | $ 40.00 | $1,850.00 | 6.25 | 20.00 | $125.00 |
| 5/11/2018 | 54.50 | $ 40.00 | $2,180.00 | 14.50 | 20.00 | $290.00 |
| 5/22/2018 | 75.00 | $ 38.87 | $2,915.00 | 35.00 | 19.43 | $680.17 |
| 6/8/2018 | 47.25 | $ 40.00 | $1,890.00 | 7.25 | 20.00 | $145.00 |
| 6/15/2018 | 66.00 | $ 40.00 | $2,640.00 | 26.00 | 20.00 | $520.00 |
| 6/22/2018 | 42.25 | $ 40.00 | $1,690.00 | 2.25 | 20.00 | $45.00 |
| 6/29/2018 | 98.25 | $ 40.00 | $3,930.00 | 58.25 | 20.00 | $1,165.00 |
| 8/3/2018 | 66.00 | $ 40.00 | $2,640.00 | 26.00 | 20.00 | $520.00 |
| 8/10/2018 | 54.33 | $ 40.00 | $2,173.20 | 14.33 | 20.00 | $286.60 |
| 8/31/2018 | 51.00 | $ 40.00 | $2,040.00 | 11.00 | 20.00 | $220.00 |
| 9/14/2018 | 44.75 | $ 40.00 | $1,790.00 | 4.75 | 20.00 | $95.00 |
| 9/21/2018 | 56.00 | $ 40.00 | $2,240.00 | 16.00 | 20.00 | $320.00 |
| 10/12/2018 | 88.75 | $ 40.00 | $3,550.00 | 48.75 | 20.00 | $975.00 |
| 10/19/2018 | 57.75 | $ 40.00 | $2,310.00 | 17.75 | 20.00 | $355.00 |
| 10/26/2018 | 61.00 | $ 40.00 | $2,440.00 | 21.00 | 20.00 | $420.00 |
| 11/2/2018 | 48.00 | $ 35.31 | $1,695.00 | 8.00 | 17.66 | $141.25 |
| 12/14/2018 | 44.00 | $ 38.24 | $1,682.50 | 4.00 | 19.12 | $76.48 |
| 12/28/2018 | 74.02 | $ 46.62 | $3,450.58 | 34.02 | 23.31 | $792.95 |

**JA2424**

**Grand Total**                                    **$14,922.75**

Compliance Officer         _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Latisha Lancaster

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/27/2017 | 45.58 | $ 15.00 | $ 683.70 | 5.58 | $ 41.85 | $ 41.85 |
| | | | | | | **$ 41.85** |

mpliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Maria L. Lanza

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 6/30/2017 | 75.88 | $ 17.00 | $ 1,289.96 | 35.88 | $ 304.98 | $ 304.98 |
| 7/7/2017 | 52.81 | $ 18.37 | $ 970.02 | 12.81 | $ 117.65 | $ 117.65 |
| 7/14/2017 | 47.37 | $ 17.00 | $ 805.29 | 7.37 | $ 62.65 | $ 62.65 |
| 7/21/2017 | 45 | $ 17.00 | $ 765.00 | 5.00 | $ 42.50 | $ 42.50 |
| | | | | | | **$ 527.77** |

mpliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tasheba Lassiter

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 6/8/2018 | 48.00 | $ 17.00 | $ 816.00 | 8.00 | 8.50 | $68.00 |
| 6/15/2018 | 49.50 | $ 17.00 | $ 841.50 | 9.50 | 8.50 | $80.75 |
| 9/7/2018 | 46.50 | $ 20.38 | $ 947.63 | 6.50 | 10.19 | $66.23 |
| | | | | | | |
| **Grand Total** | | | | | | **$214.98** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Resheema Lawyer

Address

Occupation

C. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 4/27/2018 | 43.80 | | $29.45 | $1,290.00 | 3.80 | 14.73 | $55.96 |
| **Grand Total** | | | | | | | **$55.96** |

Compliance Officer    _____

**JA2429**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Amanda Leake

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 12/14/2018 | 46.50 | | $30.00 | $1,395.00 | 6.50 | 15.00 | $97.50 |
| **Grand Total** | | | | | | | **$97.50** |

mpliance Officer                    _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Marianna  Lear

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/14/2018 | 45.00 | $19.00 | $855.00 | 5.00 | 9.50 | $47.50 |
| | | | | | | |

**Grand Total**                                                   **$47.50**

Compliance Officer      _____

**JA2431**

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Robyn Lee

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | | | | | | |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 7/13/2018 | 77.00 | $ 18.71 | $ 1,440.75 | 37.00 | 9.36 | $346.15 |
| 2/23/2018 | 54.50 | $ 17.00 | $ 926.50 | 14.50 | 8.50 | $123.25 |
| 3/2/2018 | 45.08 | $ 17.00 | $ 766.36 | 5.08 | 8.50 | $43.18 |
| 3/23/2018 | 46.30 | $ 17.00 | $ 787.10 | 6.30 | 8.50 | $53.55 |
| 3/30/2018 | 41.62 | $ 17.00 | $ 707.54 | 1.62 | 8.50 | $13.77 |
| 4/20/2018 | 66.37 | $ 17.00 | $ 1,128.29 | 26.37 | 8.50 | $224.15 |
| 4/27/2018 | 45.51 | $ 17.00 | $ 773.67 | 5.51 | 8.50 | $46.84 |
| 6/15/2018 | 72.00 | $ 17.00 | $ 1,224.00 | 32.00 | 8.50 | $272.00 |
| 6/29/2018 | 58.25 | $ 17.00 | $ 990.25 | 18.25 | 8.50 | $155.13 |
| 7/6/2018 | 61.00 | $ 17.00 | $ 1,037.00 | 21.00 | 8.50 | $178.50 |
| 8/3/2018 | 52.00 | $ 17.00 | $ 884.00 | 12.00 | 8.50 | $102.00 |
| 8/10/2018 | 61.50 | $ 17.00 | $ 1,045.50 | 21.50 | 8.50 | $182.75 |
| 8/24/2018 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 10/12/2018 | 59.32 | $17.00 | $1,008.44 | 19.32 | 8.50 | $164.22 |
| 10/19/2018 | 76.15 | $17.00 | $1,294.55 | 36.15 | 8.50 | $307.28 |
| 11/2/2018 | 49.21 | $17.00 | $836.57 | 9.21 | 8.50 | $78.29 |
| 11/16/2018 | 54.58 | $17.00 | $927.86 | 14.58 | 8.50 | $123.93 |
| **Grand Total** | | | | | | **$2,465.97** |

Compliance Officer         _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Quintarah Lemon

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/29/2017 | 48.00 | $ 46.88 | $ 2,250.00 | 8.00 | 23.44 | $187.50 |
| 1/5/2017 | 47.50 | $ 50.00 | $ 2,375.00 | 7.50 | 25.00 | $187.50 |
| 1/19/2018 | 43.00 | $ 40.00 | $ 1,720.00 | 3.00 | 20.00 | $60.00 |
| 1/26/2018 | 50.83 | $ 40.00 | $ 2,033.20 | 10.83 | 20.00 | $216.60 |
| 4/13/2018 | 41.75 | $ 40.00 | $ 1,670.00 | 1.75 | 20.00 | $35.00 |
| 4/27/2018 | 49.77 | $ 40.00 | $ 1,990.80 | 9.77 | 20.00 | $195.40 |
| 5/11/2018 | 53.05 | $ 40.00 | $ 2,122.00 | 13.05 | 20.00 | $261.00 |
| 6/1/2018 | 75.75 | $ 44.55 | $ 3,375.00 | 35.75 | 22.28 | $796.41 |
| 7/20/2018 | 43.50 | $ 40.00 | $ 1,740.00 | 3.50 | 20.00 | $70.00 |
| | | | | | | |
| | | | | | | |

**Grand Total**                                    **$2,009.41**

Compliance Officer          _____

**JA2433**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Zipporah Lesane

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/7/2018 | 53 | $ 20.30 | $ 1,075.88 | 13.00 | $ 131.95 | $ 131.95 |
| 9/14/2018 | 41.75 | $ 19.00 | $ 793.25 | 1.75 | $ 16.63 | $ 16.63 |
| | | | | | | $ 148.57 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nayshaw Lewis

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/22/2017 | 45.92 | $ 30.00 | $ 1,377.60 | 5.92 | 15.00 | $88.80 |
| 6/1/2018 | 41.66 | $ 33.60 | $ 1,399.80 | 1.66 | 16.80 | $27.89 |
| 10/5/2018 | 42.20 | $30.00 | $1,266.00 | 2.20 | 15.00 | $33.00 |
| 10/26/2018 | 45.50 | $30.00 | $1,365.00 | 5.50 | 15.00 | $82.50 |
| 11/2/2018 | 42.75 | $30.00 | $1,282.50 | 2.75 | 15.00 | $41.25 |
| 12/7/2018 | 53.91 | $30.00 | $1,617.30 | 13.91 | 15.00 | $208.65 |
| 12/21/2018 | 51.08 | $30.00 | $1,532.40 | 11.08 | 15.00 | $166.20 |
| 12/28/2018 | 57.67 | $34.34 | $1,980.15 | 17.67 | 17.17 | $303.36 |
| | | | | | | |

**Grand Total**                                                                 **$951.65**

Compliance Officer           _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Emily Lincoln

Address

Occupation

Cert. N

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 9/13/2016 | 54.50 | | $16.80 | $915.75 | 14.50 | 8.40 | $121.82 |
| **Grand Total** | | | | | | | **$121.82** |

Compliance Officer  _____

**JA2436**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Mekeita Linder

Address

Occupation

Cert. Na

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 12/28/2018 | 57.50 | | $20.55 | $1,181.50 | 17.50 | 10.27 | $179.79 |
| **Grand Total** | | | | | | | **$179.79** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

David Lineberry

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/16/2018 | 57.50 | $30.00 | $1,725.00 | 17.50 | 15.00 | $262.50 |
| 11/30/2018 | 46.00 | $35.14 | $1,616.25 | 6.00 | 17.57 | $105.41 |
| 12/7/2018 | 41.50 | $30.00 | $1,245.00 | 1.50 | 15.00 | $22.50 |
| 12/28/2018 | 59.25 | $36.01 | $2,133.75 | 19.25 | 18.01 | $346.62 |
| **Grand Total** | | | | | | **$737.03** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Costella Little

Address
Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/2/2018 | 49.00 | $ 29.83 | $ 1,461.50 | 9.00 | 14.91 | $134.22 |
| 3/9/2018 | 68.00 | $ 28.47 | $ 1,936.00 | 28.00 | 14.24 | $398.59 |
| 3/16/2018 | 80.25 | $ 28.49 | $ 2,286.00 | 40.25 | 14.24 | $573.28 |
| 3/23/2018 | 44.00 | $ 30.00 | $ 1,320.00 | 4.00 | 15.00 | $60.00 |
| 4/6/2018 | 44.00 | $ 30.55 | $ 1,344.00 | 4.00 | 15.27 | $61.09 |
| 4/13/2018 | 56.50 | $ 28.00 | $ 1,582.00 | 16.50 | 14.00 | $231.00 |
| 4/20/2018 | 64.50 | $ 28.00 | $ 1,806.00 | 24.50 | 14.00 | $343.00 |
| 5/4/2018 | 72.50 | $ 28.43 | $ 2,061.00 | 32.50 | 14.21 | $461.95 |
| 5/11/2018 | 55.50 | $ 28.00 | $ 1,554.00 | 15.50 | 14.00 | $217.00 |
| 5/25/2018 | 71.75 | $ 28.00 | $ 2,009.00 | 31.75 | 14.00 | $444.50 |
| 6/1/2018 | 42.41 | $ 37.27 | $ 1,580.60 | 2.41 | 18.63 | $44.91 |
| 6/8/2018 | 56.34 | $ 28.00 | $ 1,577.52 | 16.34 | 14.00 | $228.76 |
| 6/22/2018 | 42.33 | $ 28.00 | $ 1,185.24 | 2.33 | 14.00 | $32.62 |
| 6/29/2018 | 49.00 | $ 28.56 | $ 1,399.50 | 9.00 | 14.28 | $128.53 |
| 7/6/2018 | 64.67 | $ 29.23 | $ 1,890.60 | 24.67 | 14.62 | $360.61 |
| 7/13/2018 | 55.34 | $ 30.53 | $ 1,689.52 | 15.34 | 15.26 | $234.16 |
| 7/20/2018 | 51.33 | $ 28.00 | $ 1,437.24 | 11.33 | 14.00 | $158.62 |
| 8/3/2018 | 52.59 | $ 28.00 | $ 1,472.52 | 12.59 | 14.00 | $176.26 |
| 8/10/2018 | 71.83 | $ 28.00 | $ 2,011.24 | 31.83 | 14.00 | $445.62 |
| 9/7/2018 | 47.75 | $ 32.41 | $ 1,547.55 | 7.75 | 16.20 | $125.59 |
| 9/14/2018 | 60.75 | $ 28.26 | $ 1,717.00 | 20.75 | 14.13 | $293.23 |
| 9/21/2018 | 51.50 | $ 28.00 | $ 1,442.00 | 11.50 | 14.00 | $161.00 |
| 9/28/2018 | 59.00 | $ 28.00 | $ 1,652.00 | 19.00 | 14.00 | $266.00 |
| 10/12/2018 | 43.83 | $28.00 | $1,227.24 | 3.83 | 14.00 | $53.62 |
| 10/19/2018 | 52.25 | $28.31 | $1,479.00 | 12.25 | 14.15 | $173.38 |
| 10/26/2018 | 59.11 | $28.25 | $1,670.08 | 19.11 | 14.13 | $269.96 |
| 11/9/2018 | 68.08 | $28.00 | $1,906.24 | 28.08 | 14.00 | $393.12 |
| 11/16/2018 | 60.58 | $28.00 | $1,696.24 | 20.58 | 14.00 | $288.12 |
| 11/30/2018 | 54.50 | $31.72 | $1,729.00 | 14.50 | 15.86 | $230.00 |
| 12/7/2018 | 41.33 | $28.00 | $1,157.24 | 1.33 | 14.00 | $18.62 |
| 12/14/2018 | 72.66 | $28.00 | $2,034.48 | 32.66 | 14.00 | $457.24 |
| 12/21/2018 | 48.58 | $28.00 | $1,360.24 | 8.58 | 14.00 | $120.12 |
| 12/28/2018 | 45.50 | $31.85 | $1,449.00 | 5.50 | 15.92 | $87.58 |
| **Grand Total** | | | | | | **$7,672.30** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Me

Employee
Costella Little

Address
Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/2/2018 | 49 | $29.83 | $1,461.50 | 9 | 14.91 | $134.22 |
| 3/9/2018 | 68 | $28.47 | $1,936.00 | 28 | 14.24 | $398.59 |
| 3/16/2018 | 80.25 | $28.49 | $2,286.00 | 40.25 | 14.24 | $573.28 |
| 3/23/2018 | 44 | $30.00 | $1,320.00 | 4 | 15.00 | $60.00 |
| 4/6/2018 | 44 | $30.55 | $1,344.00 | 4 | 15.27 | $61.09 |
| 4/13/2018 | 56.5 | $28.00 | $1,582.00 | 16.5 | 14 | $231.00 |
| 4/20/2018 | 64.5 | $28.00 | $1,806.00 | 24.5 | 14 | $343.00 |
| 5/4/2018 | 72.5 | $28.43 | $2,061.00 | 32.5 | 14.21 | $461.95 |
| 5/11/2018 | 55.5 | $28.00 | $1,554.00 | 15.5 | 14 | $217.00 |
| 5/25/2018 | 71.75 | $28.00 | $2,009.00 | 31.75 | 14 | $444.50 |
| 6/1/2018 | 42.41 | $37.27 | $1,580.60 | 2.41 | 18.63 | $44.91 |
| 6/8/2018 | 56.34 | $28.00 | $1,577.52 | 16.34 | 14 | $228.76 |
| 6/22/2018 | 42.33 | $28.00 | $1,185.24 | 2.33 | 14 | $32.62 |
| 6/29/2018 | 49 | $28.56 | $1,399.50 | 9 | 14.28 | $128.53 |
| 7/6/2018 | 64.67 | $29.23 | $1,890.60 | 24.67 | 14.62 | $360.61 |
| 7/13/2018 | 55.34 | $30.53 | $1,689.52 | 15.34 | 15.26 | $234.16 |
| 7/20/2018 | 51.33 | $28.00 | $1,437.24 | 11.33 | 14 | $158.62 |
| 8/3/2018 | 52.59 | $28.00 | $1,472.52 | 12.59 | 14 | $176.26 |
| 8/10/2018 | 71.83 | $28.00 | $2,011.24 | 31.83 | 14 | $445.62 |
| 9/7/2018 | 47.75 | $32.41 | $1,547.55 | 7.75 | 16.2 | $125.59 |
| 9/14/2018 | 60.75 | $28.26 | $1,717.00 | 20.75 | 14.13 | $293.23 |
| 9/21/2018 | 51.5 | $28.00 | $1,442.00 | 11.5 | 14 | $161.00 |
| 9/28/2018 | 59 | $28.00 | $1,652.00 | 19 | 14 | $266.00 |
| 10/12/2018 | 43.83 | $28.00 | $1,227.24 | 3.83 | 14 | $53.62 |
| 10/19/2018 | 52.25 | $28.31 | $1,479.00 | 12.25 | 14.15 | $173.38 |
| 10/26/2018 | 59.11 | $28.25 | $1,670.08 | 19.11 | 14.13 | $269.96 |
| 11/9/2018 | 68.08 | $28.00 | $1,906.24 | 28.08 | 14 | $393.12 |
| 11/16/2018 | 60.58 | $28.00 | $1,696.24 | 20.58 | 14 | $288.12 |
| 11/30/2018 | 54.5 | $31.72 | $1,729.00 | 14.5 | 15.86 | $230.00 |
| 12/7/2018 | 41.33 | $28.00 | $1,157.24 | 1.33 | 14 | $18.62 |
| 12/14/2018 | 72.66 | $28.00 | $2,034.48 | 32.66 | 14 | $457.24 |
| 12/21/2018 | 48.58 | $28.00 | $1,360.24 | 8.58 | 14 | $120.12 |
| 12/28/2018 | 45.5 | $31.85 | $1,449.00 | 5.5 | 15.92 | $87.58 |
| | | | | | | $7,672.30 |

**JA2439**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Rashea M. Lockhart

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/23/2018 | 55.67 | $ 40.00 | $ 2,226.80 | 15.67 | 20.00 | $313.40 |
| 4/13/2018 | 49.00 | $ 40.00 | $ 1,960.00 | 9.00 | 20.00 | $180.00 |
| 4/20/2018 | 61.75 | $ 45.46 | $ 2,807.32 | 21.75 | 22.73 | $494.41 |
| **Grand Total** | | | | | | **$987.81** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Chenora Macon

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 6/8/2018 | 47.75 | $  28.46 | $ 1,359.00 | 7.75 | $ 110.29 | $ 110.29 |
| | | | | | | $ 110.29 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Stephanie Maiorno

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 6/15/2018 | 67.75 | $ 30.00 | $2,032.50 | 27.75 | 15.00 | $416.25 |
| 6/22/2018 | 71.75 | $ 32.48 | $2,330.58 | 31.75 | 16.24 | $515.65 |
| 10/5/2018 | 75.00 | $30.00 | $2,250.00 | 35.00 | 15.00 | $525.00 |
| 10/19/2018 | 50.00 | $30.00 | $1,500.00 | 10.00 | 15.00 | $150.00 |
| 11/16/2018 | 60.25 | $30.00 | $1,807.50 | 20.25 | 15.00 | $303.75 |
| 11/30/2018 | 95.00 | $31.50 | $2,992.50 | 55.00 | 15.75 | $866.25 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$2,776.90** |

Compliance Officer _____

**JA2442**

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Cynthia Malaki

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/10/2016 | 45.30 | $ 26.00 | $ 1,177.80 | 5.30 | 68.90 | $68.90 |
| 11/18/2016 | 44.50 | $ 26.00 | 1,157.00 | 4.50 | 58.50 | $58.50 |
| 11/25/2016 | 44.00 | $ 26.00 | $ 1,144.00 | 4.00 | 52.00 | $52.00 |
| 12/9/2016 | 47.00 | $ 26.00 | $ 1,222.00 | 7.00 | 91.00 | $91.00 |
| 12/30/2016 | 41.50 | $ 36.66 | $ 1,521.50 | 1.50 | 27.50 | $27.50 |
| 2/3/2017 | 40.41 | $ 27.00 | $ 1,091.07 | 0.41 | 5.53 | $5.53 |
| 2/10/2017 | 48.00 | $ 26.66 | $ 1,279.75 | 8.00 | 106.65 | $106.65 |
| 3/3/2017 | 55.67 | $ 28.71 | $ 1,598.10 | 15.67 | 224.92 | $224.92 |
| 3/17/2017 | 63.34 | $ 30.00 | $ 1,900.20 | 23.34 | 350.10 | $350.10 |
| 3/24/2017 | 48.00 | $ 27.67 | $ 1,328.00 | 8.00 | 110.67 | $110.67 |
| 3/31/2017 | 57.00 | $ 29.42 | $ 1,677.00 | 17.00 | 250.08 | $250.08 |
| 5/12/2017 | 56.75 | $ 29.52 | $ 1,675.50 | 16.75 | 247.27 | $247.27 |
| 6/2/2017 | 75.66 | $ 32.39 | $ 2,451.00 | 35.66 | 577.60 | $577.60 |
| 7/7/2017 | 44.00 | $ 29.39 | $ 1,293.00 | 4.00 | 58.77 | $58.77 |
| 7/14/2017 | 44.00 | $ 29.57 | $ 1,301.00 | 4.00 | 59.14 | $59.14 |
| 9/1/2017 | 58.50 | $ 28.28 | $ 1,654.50 | 18.50 | 261.61 | $261.61 |
| 9/15/2017 | 57.58 | $ 30.00 | $ 1,727.40 | 17.58 | 263.70 | $263.70 |
| 9/29/2017 | 50.50 | $ 30.00 | $ 1,515.00 | 10.50 | 157.50 | $157.50 |
| 11/17/2017 | 48.16 | $ 30.00 | $ 1,444.80 | 8.16 | 122.40 | $122.40 |
| 12/1/2017 | 77.09 | $ 31.02 | $ 2,391.45 | 37.09 | 575.29 | $575.29 |
| 12/8/2017 | 55.84 | $ 34.34 | $ 1,917.75 | 15.84 | 272.00 | $272.00 |
| 1/5/2017 | 48.80 | $ 35.35 | $ 1,725.30 | 8.80 | 155.56 | $155.56 |
| 1/26/2018 | 43.42 | $ 30.00 | $ 1,302.60 | 3.42 | 51.30 | $51.30 |
| 2/2/2018 | 49.08 | $ 30.00 | $ 1,472.40 | 9.08 | 136.20 | $136.20 |
| 2/23/2018 | 66.33 | $ 30.00 | $ 1,989.90 | 26.33 | 394.95 | $394.95 |
| 6/1/2018 | 57.08 | $ 34.07 | $ 1,944.90 | 17.08 | 290.99 | $290.99 |
| 8/10/2018 | 48.94 | $ 30.00 | $ 1,468.20 | 8.94 | 134.10 | $134.10 |
| 8/24/2018 | 80.99 | $ 30.00 | $ 2,429.70 | 40.99 | 614.85 | $614.85 |
| 8/31/2018 | 56.59 | $ 30.00 | $ 1,697.70 | 16.59 | 248.85 | $248.85 |
| 12/10/2018 | 44.59 | $ 27.83 | $ 1,240.77 | 4.59 | 63.86 | $63.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2018 | 47.00 | $ 29.76 | $ 1,398.66 | 7.00 | 104.16 | $104.16 |
| 12/14/2018 | 44.59 | $ 27.83 | $1,240.77 | 4.59 | 63.86 | $63.86 |
| 12/21/2018 | 47.00 | $ 29.76 | $1,398.66 | 7.00 | 104.16 | $104.16 |

**Grand Total**                                                              **$6,303.95**

Compliance Officer        _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Adrienne Malcolm

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 06/22/18 | 46 | | $  15.00 | $  690.00 | 6.00 | 7.50 | $45.00 |
| 11/2/2018 | 46.00 | | $15.00 | $690.00 | 6.00 | 7.50 | $45.00 |
| 11/23/2018 | 53.50 | | $15.00 | $802.50 | 13.50 | 7.50 | $101.25 |
| **Grand Total** | | | | | | | **$191.25** |

Compliance Officer     _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Elle Maldonado

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed |
| | | HW | | | HW | | to EE |
|---|---|---|---|---|---|---|---|
| 8/10/2018 | 42.32 | | $28.35 | $1,199.96 | 2.32 | 14.18 | $32.89 |
| **Grand Total** | | | | | | | **$32.89** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Chandre Marshall

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 12/22/2017 | 56.47 | $ 14.50 | $ 818.82 | 16.47 | $ 119.41 | $ 119.41 |
| 2/2/2018 | 71.16 | $ 14.50 | $ 1,031.82 | 31.16 | $ 225.91 | $ 225.91 |
| | | | | | | **$ 345.32** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jonathan Marshall

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | HW | By ER | | Paid | | HW | | | to EE |
| 3/18/2017 | 62.00 | | $ | 17.00 | $ | 1,054.00 | 22.00 | | 8.50 | $187.00 |
| 3/24/2017 | 94.50 | | $ | 17.00 | | 1,606.50 | 54.50 | | 8.50 | $463.25 |
| 3/31/2017 | 77.50 | | $ | 16.99 | $ | 1,317.00 | 37.50 | | 8.50 | $318.63 |
| 4/7/2017 | 62.00 | | $ | 17.00 | $ | 1,054.00 | 22.00 | | 8.50 | $187.00 |
| 4/14/2017 | 124.00 | | $ | 17.00 | $ | 2,108.00 | 84.00 | | 8.50 | $714.00 |
| 4/21/2017 | 108.50 | | $ | 17.00 | $ | 1,844.50 | 68.50 | | 8.50 | $582.25 |
| 4/28/2017 | 108.50 | | $ | 17.00 | $ | 1,844.50 | 68.50 | | 8.50 | $582.25 |
| 5/5/2017 | 110.00 | | $ | 17.00 | $ | 1,870.00 | 70.00 | | 8.50 | $595.00 |
| 6/2/2017 | 62.00 | | $ | 18.00 | $ | 1,116.00 | 22.00 | | 9.00 | $198.00 |
| 7/14/2017 | 60.7 | | $ | 28.57 | $ | 1,734.50 | 20.70 | | 14.29 | $295.75 |
| 8/25/2017 | 95.7 | | $ | 10.00 | $ | 957.00 | 55.70 | | 5.00 | $278.50 |
| 9/15/2017 | 42.19 | | $ | 23.19 | $ | 978.23 | 2.19 | | 11.59 | $25.39 |
| 10/27/2017 | 61.43 | | $ | 17.00 | $ | 1,044.31 | 21.43 | | 8.50 | $182.16 |
| **Grand Total** | | | | | | | | | | **$4,609.17** |

Compliance Officer _____

**JA2448**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Denitra Martin

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/30/2018 | 49.5 | $ 28.00 | $ 1,386.00 | 9.50 | 14.00 | $133.00 |
| 4/13/2018 | 61.09 | $ 28.47 | $ 1,739.52 | 21.09 | 14.24 | $300.27 |
| 7/6/2018 | 62.16 | $ 29.88 | $ 1,857.05 | 22.16 | 14.94 | $331.02 |
| 7/20/2018 | 62.08 | $ 30.00 | $ 1,862.40 | 22.08 | 15.00 | $331.20 |
| 8/3/2018 | 71.08 | $ 29.07 | $ 2,066.24 | 31.08 | 14.53 | $451.74 |
| 8/10/2018 | 46.49 | $ 29.15 | $ 1,355.13 | 6.49 | 14.57 | $94.59 |
| 9/28/2018 | 60.75 | $ 30.00 | $ 1,822.50 | 20.75 | 15.00 | $311.25 |
| 10/12/2018 | 79.67 | $30.00 | $2,390.10 | 39.67 | 15.00 | $595.05 |
| 10/19/2018 | 71.04 | $30.00 | $2,131.00 | 31.04 | 15.00 | $465.56 |
| 10/26/2018 | 53.92 | $30.00 | $1,617.60 | 13.92 | 15.00 | $208.80 |
| 11/2/2018 | 61.99 | $30.00 | $1,859.70 | 21.99 | 15.00 | $329.85 |
| 11/9/2018 | 70.25 | $30.00 | $2,107.50 | 30.25 | 15.00 | $453.75 |
| 11/16/2018 | 78.25 | $30.00 | $2,347.50 | 38.25 | 15.00 | $573.75 |
| 11/23/2018 | 47.92 | $30.00 | $1,437.60 | 7.92 | 15.00 | $118.80 |
| 12/7/2018 | 58.50 | $30.00 | $1,755.00 | 18.50 | 15.00 | $277.50 |
| 12/14/2018 | 82.50 | $30.00 | $2,475.00 | 42.50 | 15.00 | $637.50 |
| 12/21/2018 | 62.16 | $30.00 | $1,864.80 | 22.16 | 15.00 | $332.40 |
| 12/28/2018 | 75.58 | $33.62 | $2,541.15 | 35.58 | 16.81 | $598.14 |
| | | | | | | |

**Grand Total**                                                    **$6,544.15**

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Julie Martin

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | | | |
| 12/28/2018 | 43.25 | | $34.16 | $1,477.50 | 3.25 | 17.08 | $55.51 |
| | | | | | | | $0.00 |
| **Grand Total** | | | | | | | **$55.51** |

Compliance Officer _____

**JA2450**

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Melissa Massey

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/1/2017 | 83.50 | $ 17.00 | $ 1,419.50 | 43.50 | 8.50 | $369.75 |
| 9/8/2017 | 54.00 | $ 19.44 | $ 1,049.75 | 14.00 | 9.72 | $136.08 |
| 9/15/2017 | 81.00 | $ 17.00 | $ 1,377.00 | 41.00 | 8.50 | $348.50 |
| 9/22/2017 | 81.00 | $ 17.00 | $ 1,377.00 | 41.00 | 8.50 | $348.50 |
| 9/29/2017 | 84.50 | $ 17.00 | $ 1,436.50 | 44.50 | 8.50 | $378.25 |
| 10/6/2017 | 49.50 | $ 17.00 | $ 841.50 | 9.50 | 8.50 | $80.75 |
| 10/13/2017 | 69.00 | $ 17.00 | $ 1,173.00 | 29.00 | 8.50 | $246.50 |
| 10/20/2017 | 85.00 | $ 17.00 | $ 1,445.00 | 45.00 | 8.50 | $382.50 |
| 10/27/2017 | 61.50 | $ 17.00 | $ 1,045.50 | 21.50 | 8.50 | $182.75 |
| 11/3/2017 | 96.50 | $ 17.00 | $ 1,640.50 | 56.50 | 8.50 | $480.25 |
| 11/9/2017 | 69.50 | $ 17.00 | $ 1,181.50 | 29.50 | 8.50 | $250.75 |
| 11/17/2017 | 88.50 | $ 16.30 | $ 1,442.50 | 48.50 | 8.15 | $395.26 |
| 11/22/2017 | 77.50 | $ 17.00 | $ 1,317.50 | 37.50 | 8.50 | $318.75 |
| 12/1/2017 | 85.00 | $ 18.55 | $ 1,576.75 | 45.00 | 9.28 | $417.38 |
| 12/8/2017 | 92.50 | $ 17.00 | $ 1,572.50 | 52.50 | 8.50 | $446.25 |
| 12/15/2017 | 81.00 | $ 17.00 | $ 1,377.00 | 41.00 | 8.50 | $348.50 |
| 12/22/2017 | 81.00 | $ 17.00 | $ 1,377.00 | 41.00 | 8.50 | $348.50 |
| 12/29/2017 | 71.50 | $ 20.63 | $ 1,474.75 | 31.50 | 10.31 | $324.86 |
| 1/12/2018 | 85.00 | $ 17.00 | $ 1,445.00 | 45.00 | 8.50 | $382.50 |
| 1/19/2018 | 92.50 | $ 17.00 | $ 1,572.50 | 52.50 | 8.50 | $446.25 |
| 1/26/2018 | 81.00 | $ 17.00 | $ 1,377.00 | 41.00 | 8.50 | $348.50 |
| 2/2/2018 | 90.50 | $ 17.00 | $ 1,538.50 | 50.50 | 8.50 | $429.25 |
| 2/9/2018 | 100.50 | $ 17.00 | $ 1,708.50 | 60.50 | 8.50 | $514.25 |
| 2/16/2018 | 85.00 | $ 17.00 | $ 1,445.00 | 45.00 | 8.50 | $382.50 |
| 2/23/2018 | 89.00 | $ 17.00 | $ 1,513.00 | 49.00 | 8.50 | $416.50 |
| 3/2/2018 | 87.00 | $ 17.00 | $ 1,479.00 | 47.00 | 8.50 | $399.50 |
| 3/9/2018 | 70.50 | $ 17.00 | $ 1,198.50 | 30.50 | 8.50 | $259.25 |
| 3/16/2018 | 85.00 | $ 17.00 | $ 1,445.00 | 45.00 | 8.50 | $382.50 |
| 3/23/2018 | 58.60 | $ 17.00 | $ 996.20 | 18.60 | 8.50 | $158.10 |
| 4/6/2018 | 48.45 | $ 19.72 | $ 955.40 | 8.45 | 9.86 | $83.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/2018 | 53.50 | $ 17.00 | $ 909.50 | 13.50 | 8.50 | $114.75 |
| 4/20/2018 | 111.00 | $ 17.00 | $ 1,887.00 | 71.00 | 8.50 | $603.50 |
| 4/27/2018 | 50.33 | $ 17.00 | $ 855.61 | 10.33 | 8.50 | $87.81 |
| 5/4/2018 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | 8.50 | $119.00 |
| 5/11/2018 | 124.50 | $ 17.00 | $ 2,116.50 | 84.50 | 8.50 | $718.25 |
| 7/20/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 9/3/2018 | 73.50 | $ 17.00 | $ 1,249.50 | 33.50 | 8.50 | $284.75 |
| 8/10/2018 | 76.50 | $ 16.99 | $ 1,300.00 | 36.50 | 8.50 | $310.13 |
| 8/24/2018 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | 8.50 | $119.00 |
| 8/31/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 9/7/2018 | 61.80 | $ 19.13 | $ 1,182.35 | 21.80 | 9.57 | $208.54 |
| 9/14/2018 | 85.00 | $ 17.00 | $ 1,445.00 | 45.00 | 8.50 | $382.50 |
| 9/28/2018 | 69.50 | $ 17.00 | $ 1,181.50 | 29.50 | 8.50 | $250.75 |
| 10/5/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| 10/19/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| 10/26/2018 | 73.50 | $17.00 | $1,249.50 | 33.50 | 8.50 | $284.75 |
| 11/2/2018 | 58.00 | $17.00 | $986.00 | 18.00 | 8.50 | $153.00 |
| 11/9/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| 11/16/2018 | 58.00 | $17.00 | $986.00 | 18.00 | 8.50 | $153.00 |
| 11/23/2018 | 81.00 | $17.00 | $1,377.00 | 41.00 | 8.50 | $348.50 |
| 11/30/2018 | 46.00 | $17.18 | $790.50 | 6.00 | 8.59 | $51.55 |
| **Grand Total** | | | | | | **$15,131.26** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jamie Mayaka

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 12/15/2017 | 48.25 | $ 30.00 | $ 1,447.50 | 8 | 15.00 | $123.75 |
| 12/22/2017 | 62.75 | $ 30.00 | $ 1,882.50 | 23 | 15.00 | $341.25 |
| 1/12/2018 | 64.66 | $ 29.85 | $ 1,929.80 | 25 | 14.92 | $367.99 |
| 1/19/2018 | 88.91 | $ 30.00 | $ 2,667.30 | 49 | 15.00 | $733.65 |
| 2/9/2018 | 63.41 | $ 30.00 | $ 1,902.30 | 23 | 15.00 | $351.15 |
| 2/16/2018 | 82.24 | $ 30.00 | $ 2,467.20 | 42 | 15.00 | $633.60 |
| 3/2/2018 | 41.00 | $ 30.00 | $ 1,230.00 | 1 | 15.00 | $15.00 |
| 3/9/2018 | 53.83 | $ 29.66 | $ 1,596.40 | 14 | 14.83 | $205.07 |
| 3/16/2018 | 60.00 | $ 29.79 | $ 1,787.50 | 20 | 14.90 | $297.92 |
| 3/23/2018 | 66.74 | $ 30.00 | $ 2,002.20 | 27 | 15.00 | $401.10 |
| 3/30/2018 | 78.08 | $ 30.00 | $ 2,342.40 | 38 | 15.00 | $571.20 |
| 4/20/2018 | 67.25 | $ 30.00 | $ 2,017.50 | 27 | 15.00 | $408.75 |
| 4/27/2018 | 77.92 | $ 30.00 | $ 2,337.60 | 38 | 15.00 | $568.80 |
| 5/4/2018 | 69.00 | $ 30.00 | $ 2,070.00 | 29 | 15.00 | $435.00 |
| 5/11/2018 | 53.66 | $ 30.00 | $ 1,609.80 | 14 | 15.00 | $204.90 |
| 5/22/2018 | 70.17 | $ 30.00 | $ 2,105.10 | 30 | 15.00 | $452.55 |
| 6/1/2018 | 67.25 | $ 30.00 | $ 2,017.50 | 27 | 15.00 | $408.75 |
| 6/8/2018 | 51.00 | $ 30.00 | $ 1,530.00 | 11 | 15.00 | $165.00 |
| 6/15/2018 | 55.83 | $ 30.00 | $ 1,674.90 | 16 | 15.00 | $237.45 |
| 6/22/2018 | 55.25 | $ 30.00 | $ 1,657.50 | 15 | 15.00 | $228.75 |
| 6/29/2018 | 46.00 | $ 30.00 | $ 1,380.00 | 6 | 15.00 | $90.00 |
| 7/6/2018 | 43.00 | $ 30.00 | $ 1,290.00 | 3 | 15.00 | $45.00 |
| 8/3/2018 | 60.00 | $ 30.00 | $ 1,800.00 | 20 | 15.00 | $300.00 |
| 8/24/2018 | 53.33 | $ 28.49 | $ 1,519.41 | 13 | 14.25 | $189.89 |
| 8/31/2018 | 45.75 | $ 27.26 | $ 1,247.25 | 6 | 13.63 | $78.38 |
| 9/7/2018 | 57.50 | $ 31.15 | $ 1,791.38 | 18 | 15.58 | $272.60 |
| 9/21/2018 | 93.33 | $ 28.11 | $ 2,623.41 | 53 | 14.05 | $749.53 |
| 9/28/2018 | 70.08 | $ 28.87 | $ 2,022.90 | 30 | 14.43 | $434.14 |
| 10/5/2018 | 78.75 | $28.99 | $2,283.00 | 38.75 | 14.50 | $561.69 |
| 10/12/2018 | 60.00 | $28.68 | $1,720.50 | 20.00 | 14.34 | $286.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2018 | 68.50 | $30.00 | $2,055.00 | 28.50 | 15.00 | $427.50 |
| 10/26/2018 | 68.75 | $30.00 | $2,062.50 | 28.75 | 15.00 | $431.25 |
| 11/2/2018 | 68.00 | $30.00 | $2,040.00 | 28.00 | 15.00 | $420.00 |
| 12/7/2018 | 43.25 | $32.67 | $1,413.00 | 3.25 | 16.34 | $53.09 |
| 12/14/2018 | 43.50 | $30.00 | $1,305.00 | 3.50 | 15.00 | $52.50 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$11,543.95** |

Compliance Officer _____

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

Wage Transcription and Computation Worksheet

Establishment

**Stead Fast Medical Staffing**

Employee

**McAlister Janelle**

Address

Occupation

RN

| Year and Workweek Ending Semi | | Rate Paid | Reg GROSS PAID BY ER | OT | OT X 1/2T X | **Amount Due** |
|---|---|---|---|---|---|---|
| | HW | By ER | | HW | RR | **Employee** |
| 3/29/2016 | 65.64 | $26.00 | $1,706.66 | 25.64 | 13.00 | $333.33 |
| 7/5/2016 | 68.59 | $26.00 | $1,783.33 | 28.59 | 13.00 | $371.67 |
| 7/29/2016 | 61.60 | $26.00 | $1,601.63 | 21.60 | 13.00 | $280.82 |
| 9/23/2016 | 48.00 | $ 26.00 | $ 1,248.00 | 8.00 | 104.00 | $ 104.00 |
| 10/7/2016 | 47 | $ 26.00 | 1,222.00 | 7.00 | 91.00 | $ 91.00 |
| 10/21/2016 | 42.76 | $ 26.00 | $ 1,111.76 | 2.76 | 35.88 | $ 35.88 |
| 10/28/2016 | 46.5 | $ 26.00 | $ 1,209.00 | 6.50 | 84.50 | $ 84.50 |
| 11/4/2016 | 51.2 | $ 26.00 | $ 1,331.20 | 11.20 | 145.60 | $ 145.60 |
| 11/10/2016 | 48.7 | $ 26.00 | $ 1,266.20 | 8.70 | 113.10 | $ 113.10 |
| 11/25/2016 | 56.7 | $ 26.00 | $ 1,474.20 | 16.70 | 217.10 | $ 217.10 |
| 12/2/2016 | 47.2 | $ 26.00 | $ 1,227.20 | 7.20 | 93.60 | $ 93.60 |
| 12/9/2016 | 45.25 | $ 26.00 | $ 1,176.50 | 5.25 | 68.25 | $ 68.25 |
| 12/23/2016 | 57.16 | $ 26.00 | $ 1,486.16 | 17.16 | 223.08 | $ 223.08 |
| 1/13/2017 | 45.35 | $ 26.00 | $ 1,179.10 | 5.35 | 69.55 | $ 69.55 |
| | | | | | | **$2,231.47** |

Compliance Officer

**JA2455**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Natasha McBee

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 9/29/2017 | 53.50 | $ 17.00 | $ 909.50 | 13.50 | 8.50 | $114.75 |
| 10/6/2017 | 60.50 | $ 17.00 | $ 1,028.50 | 20.50 | 8.50 | $174.25 |
| 2/9/2018 | 53.50 | $ 17.00 | $ 909.50 | 13.50 | 8.50 | $114.75 |
| 2/16/2018 | 46.50 | $ 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| 2/23/2018 | 57.50 | $ 32.52 | $ 1,870.00 | 17.50 | 16.26 | $284.57 |
| 3/9/2018 | 41.50 | $ 17.00 | $ 705.50 | 1.50 | 8.50 | $12.75 |
| 3/16/2018 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| **Grand Total** | | | | | | **$807.32** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nicole McCann

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/1/2017 | 50.75 | $ 31.48 | $ 1,597.50 | 10.75 | 15.74 | $169.19 |
| 12/22/2017 | 108.5 | $ 30.00 | $ 3,255.00 | 68.50 | 15.00 | $1,027.50 |
| 12/24/2020 | 46.42 | $40.86 | $1,896.80 | 6.42 | 20.43 | $131.17 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$1,327.86** |

Compliance Officer  _____

**JA2457**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Diane McCray

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/13/2017 | 53.5 | $ 15.00 | $ 802.50 | 13.50 | $ 101.25 | $ 101.25 |
| 10/27/2017 | 79.5 | $ 15.00 | $ 1,192.50 | 39.50 | $ 296.25 | $ 296.25 |
| 11/9/2017 | 116.5 | $ 15.00 | $ 1,747.50 | 76.50 | $ 573.75 | $ 573.75 |
| 11/22/2017 | 60 | $ 15.00 | $ 900.00 | 20.00 | $ 150.00 | $ 150.00 |
| 12/8/2017 | 52.5 | $ 15.00 | $ 787.50 | 12.50 | $ 93.75 | $ 93.75 |
| 12/29/2017 | 69.25 | $ 18.36 | $ 1,271.25 | 29.25 | $ 268.48 | $ 268.48 |
| 1/5/2018 | 45.5 | $ 18.79 | $ 855.00 | 5.50 | $ 51.68 | $ 51.68 |
| | | | | | | $ 1,535.15 |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shakeia Mcleod

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|---|
| | | HW | | | | | | |
| 2/6/2016 | 51.04 | | $27.00 | | $1,378.00 | 11.04 | 13.50 | $149.00 |
| 4/21/2017 | 91.50 | | $ 27.00 | $ | 2,470.50 | 51.50 | 13.50 | $695.25 |
| 4/28/2017 | 55.83 | | $ 26.84 | | 1,498.74 | 15.83 | 13.42 | $212.48 |
| **Grand Total** | | | | | | | | **$1,056.73** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Vernee McInnis

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/26/2018 | 50.01 | $27.00 | $1,350.27 | 10.01 | 13.50 | $135.14 |
| 11/9/2018 | 61.96 | $27.00 | $1,672.92 | 21.96 | 13.50 | $296.46 |
| 11/30/2018 | 57.26 | $27.28 | $1,561.82 | 17.26 | 13.64 | $235.39 |
| 12/14/2018 | 40.50 | $27.00 | $1,093.50 | 0.50 | 13.50 | $6.75 |
| 12/21/2018 | 40.33 | $27.00 | $1,088.91 | 0.33 | 13.50 | $4.45 |
| **Grand Total** | | | | | | **$678.19** |

Compliance Officer    _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Eboni D. McEntyre

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 3/24/2017 | 60.50 | $ 14.00 | $ 847.00 | 20.50 | $ 143.50 | $ 143.50 |
| 3/31/2017 | 44.75 | $ 14.00 | 626.50 | 4.75 | $ 33.26 | $ 33.26 |
| 4/7/2017 | 41.42 | $ 28.00 | $1,159.76 | 1.42 | $ 19.88 | $ 19.88 |
| 7/14/2017 | 46.25 | $ 13.00 | $ 601.25 | 6.25 | $ 40.63 | $ 40.63 |
| 7/28/2017 | 59 | $ 13.00 | $ 767.00 | 19.00 | $ 123.50 | $ 123.50 |
| | | | | | | $0.00 |
| | | | | | | $ 360.77 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tiffanee McKenzie

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/1/2017 | 53.5 | $ 14.40 | $ 770.50 | 13.50 | $ 97.21 | $ 97.21 |
| 9/15/2017 | 67.5 | $ 15.00 | $ 1,012.50 | 27.50 | $ 206.25 | $ 206.25 |
| 9/22/2017 | 52 | $ 14.35 | $ 746.00 | 12.00 | $ 86.08 | $ 86.08 |
| 11/22/2017 | 54 | $ 17.00 | $ 918.00 | 14.00 | $ 119.00 | $ 119.00 |
| | | | | | | $ 508.54 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Marquita Mclean

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/15/2018 | 46.91 | $ 30.00 | $1,407.30 | 6.91 | 15.00 | $103.65 |
| 11/30/2018 | 57.31 | $34.64 | $1,985.25 | 17.31 | 17.32 | $299.81 |
| 12/28/2018 | 43.00 | $39.33 | $1,691.25 | 3.00 | 19.67 | $59.00 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$462.46** |

Compliance Officer  _____

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Topaz McLennon

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 12/29/2017 | 41.58 | | $ 37.03 | $ 1,539.90 | 1.58 | 18.52 | $29.26 |
| **Grand Total** | | | | | | | **$29.26** |

Compliance Officer        _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Holly McDaniels

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | HW | | |
| 1/28/2018 | 47.17 | | $ 30.00 | $ 1,415.10 | 7.17 | 15.00 | $107.55 |
| 2/4/2018 | 48.50 | | $ 30.00 | $ 1,455.00 | 8.50 | 15.00 | $127.50 |
| 3/4/2018 | 47.67 | | $ 30.00 | $ 1,430.10 | 7.67 | 15.00 | $115.05 |
| 3/11/2018 | 49.00 | | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 3/18/2018 | 48.00 | | $ 30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 5/6/2018 | 49.00 | | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 7/29/2018 | 47.83 | | $ 30.00 | $ 1,434.90 | 7.83 | 15.00 | $117.45 |
| | | | | | | | |

**Grand Total**             **$857.55**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sherry McDonald

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 10/12/2018 | 45.50 | $15.00 | $682.50 | 5.50 | 7.50 | $41.25 |
| 10/19/2018 | 57.50 | $15.00 | $862.50 | 17.50 | 7.50 | $131.25 |
| 11/2/2018 | 42.00 | $15.00 | $630.00 | 2.00 | 7.50 | $15.00 |
| 11/9/2018 | 45.00 | $15.33 | $690.00 | 5.00 | 7.67 | $38.33 |
| 11/16/2018 | 46.00 | $15.00 | $690.00 | 6.00 | 7.50 | $45.00 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$270.83** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Syreeta  McManes

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/20/2017 | 63.00 | $ 30.00 | $ 1,890.00 | 23 | 15.00 | $345.00 |
| 10/27/2017 | 63.75 | $ 30.00 | $ 1,912.50 | 24 | 15.00 | $356.25 |
| 11/3/2017 | 48.00 | $ 30.00 | $ 1,440.00 | 8 | 15.00 | $120.00 |
| 11/17/2017 | 48.00 | $ 30.00 | $ 1,440.00 | 8 | 15.00 | $120.00 |
| 12/1/2017 | 56.00 | $ 30.00 | $ 1,680.00 | 16 | 15.00 | $240.00 |
| 12/15/2017 | 48.00 | $ 30.00 | $ 1,440.00 | 8 | 15.00 | $120.00 |
| 12/22/2017 | 56.00 | $ 30.00 | $ 1,680.00 | 16 | 15.00 | $240.00 |
| 1/5/2017 | 55.50 | $ 37.57 | $ 2,085.00 | 16 | 18.78 | $291.15 |
| 1/19/2018 | 65.00 | $ 31.08 | $ 2,020.00 | 25 | 15.54 | $388.46 |
| 2/23/2018 | 60.00 | $ 30.00 | $ 1,800.00 | 20 | 15.00 | $300.00 |
| 3/2/2018 | 59.50 | $ 30.00 | $ 1,785.00 | 20 | 15.00 | $292.50 |
| 3/9/2018 | 80.00 | $ 30.00 | $ 2,400.00 | 40 | 15.00 | $600.00 |
| 3/16/2018 | 48.50 | $ 30.00 | $ 1,455.00 | 9 | 15.00 | $127.50 |
| 3/23/2018 | 56.00 | $ 30.00 | $ 1,680.00 | 16 | 15.00 | $240.00 |
| 3/30/2018 | 48.00 | $ 30.00 | $ 1,440.00 | 8 | 15.00 | $120.00 |
| 4/6/2018 | 64.50 | $ 33.84 | $ 2,182.50 | 25 | 16.92 | $414.51 |
| 4/13/2018 | 56.00 | $ 30.00 | $ 1,680.00 | 16 | 15.00 | $240.00 |
| 4/20/2018 | 80.00 | $ 30.00 | $ 2,400.00 | 40 | 15.00 | $600.00 |
| 4/27/2018 | 48.00 | $ 30.00 | $ 1,440.00 | 8 | 15.00 | $120.00 |
| 5/4/2018 | 88.00 | $ 30.00 | $ 2,640.00 | 48 | 15.00 | $720.00 |
| 5/11/2018 | 64.00 | $ 30.00 | $ 1,920.00 | 24 | 15.00 | $360.00 |
| 5/25/2018 | 56.00 | $ 30.00 | $ 1,680.00 | 16 | 15.00 | $240.00 |
| 6/1/2018 | 55.00 | $ 34.36 | $ 1,890.00 | 15 | 17.18 | $257.73 |
| 6/8/2018 | 88.00 | $ 30.00 | $ 2,640.00 | 48 | 15.00 | $720.00 |
| 6/15/2018 | 64.00 | $ 30.00 | $ 1,920.00 | 24 | 15.00 | $360.00 |
| 6/22/2018 | 48.00 | $ 30.00 | $ 1,440.00 | 8 | 15.00 | $120.00 |
| 6/29/2018 | 80.00 | $ 30.00 | $ 2,400.00 | 40 | 15.00 | $600.00 |
| 7/6/2018 | 64.00 | $ 30.00 | $ 1,920.00 | 24 | 15.00 | $360.00 |
| 7/13/2018 | 64.00 | $ 33.75 | $ 2,160.00 | 24 | 16.88 | $405.00 |
| 7/20/2018 | 64.00 | $ 30.00 | $ 1,920.00 | 24 | 15.00 | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2018 | 64.00 | $ 30.00 | $ 1,920.00 | 24 | 15.00 | $360.00 |
| 8/3/2018 | 80.00 | $ 30.00 | $ 2,400.00 | 40 | 15.00 | $600.00 |
| 8/10/2018 | 64.00 | $ 30.00 | $ 1,920.00 | 24 | 15.00 | $360.00 |
| 8/17/2018 | 80.00 | $ 30.00 | $ 2,400.00 | 40 | 15.00 | $600.00 |
| 8/24/2018 | 72.00 | $ 30.00 | $ 2,160.00 | 32 | 15.00 | $480.00 |
| 8/31/2018 | 104.00 | $ 30.00 | $ 3,120.00 | 64 | 15.00 | $960.00 |
| 9/7/2018 | 95.00 | $ 32.45 | $ 3,082.50 | 55 | 16.22 | $892.30 |
| 9/14/2018 | 64.00 | $ 30.00 | $ 1,920.00 | 24 | 15.00 | $360.00 |
| 9/21/2018 | 59.00 | $ 30.00 | $ 1,770.00 | 19 | 15.00 | $285.00 |
| 9/28/2018 | 112.00 | $ 30.00 | $ 3,360.00 | 72 | 15.00 | $1,080.00 |
| 10/5/2018 | 56.00 | $30.00 | $1,680.00 | 16.00 | 15.00 | $240.00 |
| 10/12/2018 | 80.00 | $30.00 | $2,400.00 | 40.00 | 15.00 | $600.00 |
| 10/19/2018 | 82.50 | $30.00 | $2,475.00 | 42.50 | 15.00 | $637.50 |
| 10/26/2018 | 64.00 | $30.00 | $1,920.00 | 24.00 | 15.00 | $360.00 |
| 11/2/2018 | 76.50 | $30.00 | $2,295.00 | 36.50 | 15.00 | $547.50 |
| 11/9/2018 | 48.00 | $30.00 | $1,440.00 | 8.00 | 15.00 | $120.00 |
| 11/16/2018 | 112.00 | $30.00 | $3,360.00 | 72.00 | 15.00 | $1,080.00 |
| 11/23/2018 | 72.00 | $30.00 | $2,160.00 | 32.00 | 15.00 | $480.00 |
| 11/30/2018 | 79.00 | $30.00 | $2,370.00 | 39.00 | 15.00 | $585.00 |
| 12/7/2018 | 80.00 | $30.00 | $2,400.00 | 40.00 | 15.00 | $600.00 |
| 12/14/2018 | 80.00 | $30.00 | $2,400.00 | 40.00 | 15.00 | $600.00 |
| 12/21/2018 | 96.00 | $30.00 | $2,880.00 | 56.00 | 15.00 | $840.00 |
| | | | | | | $0.00 |
| | | | | | | **$22,445.40** |

Compliance Officer    _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Rebeca McManis

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 4/28/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 5/19/2017 | 53.5 | $ 17.00 | 909.50 | 13.50 | $ 114.75 | $ 114.75 |
| 5/26/2017 | 46.5 | $ 17.00 | $ 790.50 | 6.50 | $ 55.25 | $ 55.25 |
| 6/2/2017 | 53.33 | $ 18.20 | $ 970.36 | 13.33 | $ 121.27 | $ 121.27 |
| 6/16/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 6/23/2017 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | $ 119.00 | $ 119.00 |
| 7/7/2017 | 45.50 | $ 17.00 | $ 773.50 | 5.50 | $ 46.75 | $ 46.75 |
| 7/14/2017 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | $ 119.00 | $ 119.00 |
| 7/21/2017 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | $ 119.00 | $ 119.00 |
| 8/4/2017 | 69.50 | $ 17.00 | $ 1,181.50 | 29.50 | $ 250.75 | $ 250.75 |
| 9/1/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 9/8/2017 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | $ 187.00 | $ 187.00 |
| 9/15/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 9/22/2017 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | $ 119.00 | $ 119.00 |
| 9/29/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | $ 51.00 | $ 51.00 |
| 10/6/2017 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | $ 119.00 | $ 119.00 |
| 10/27/2017 | 77.00 | $ 17.00 | $ 1,309.00 | 37.00 | $ 314.50 | $ 314.50 |
| 11/3/2017 | 46.50 | $ 17.00 | $ 790.50 | 6.50 | $ 55.25 | $ 55.25 |
| 11/9/2017 | 58.00 | $ 17.00 | $ 986.00 | 18.00 | $ 153.00 | $ 153.00 |
| 11/22/2017 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | $ 187.00 | $ 187.00 |
| 12/1/2017 | 62.00 | $ 19.13 | $ 1,185.75 | 22.00 | $ 210.38 | $ 210.38 |
| 12/8/2017 | 41.50 | $ 17.00 | $ 705.50 | 1.50 | $ 12.75 | $ 12.75 |
| 12/29/2017 | 69.00 | $ 19.71 | $ 1,360.00 | 29.00 | $ 285.80 | $ 285.80 |
| | | | | | | $ 2,844.44 |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Valerie McQueen

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk<br><br>HW | Rate Paid<br><br>By ER | Reg Gross<br><br>Paid | OT<br><br>HW | 1/2T Rate | 1/2T owed<br><br>to EE |
|---|---|---|---|---|---|---|
| 11/18/2016 | 47.35 | $ 28.00 | $ 1,325.80 | 7.35 | 14.00 | $102.90 |
| 11/25/2016 | 52.45 | $ 28.00 | 1,468.60 | 12.45 | 14.00 | $174.30 |
| 12/2/2016 | 40.60 | $ 28.00 | $ 1,136.80 | 0.60 | 14.00 | $8.40 |
| 12/16/2016 | 41.40 | $ 28.00 | $ 1,159.20 | 1.40 | 14.00 | $19.60 |
| 12/23/2016 | 48.95 | $ 24.32 | $ 1,190.60 | 8.95 | 12.16 | $108.84 |
| 12/30/2016 | 44.65 | $ 26.48 | $ 1,182.20 | 4.65 | 13.24 | $61.56 |
| 1/20/2017 | 70.20 | $ 24.15 | $ 1,695.60 | 30.20 | 12.08 | $364.72 |
| 1/27/2017 | 57.65 | $ 23.32 | $ 1,344.20 | 17.65 | 11.66 | $205.77 |
| 2/10/2017 | 56.50 | $ 28.00 | $ 1,582.00 | 16.50 | 14.00 | $231.00 |
| 2/24/2017 | 75.75 | $ 19.92 | $ 1,509.00 | 35.75 | 9.96 | $356.08 |
| 3/3/2017 | 70.75 | $ 28.00 | $ 1,981.00 | 30.75 | 14.00 | $430.50 |
| 3/10/2017 | 55.50 | $ 28.00 | $ 1,554.00 | 15.50 | 14.00 | $217.00 |
| 3/31/2017 | 67.00 | $ 26.27 | $ 1,760.00 | 27.00 | 13.13 | $354.63 |
| 4/7/2017 | 48.00 | $ 28.98 | $ 1,391.00 | 8.00 | 14.49 | $115.92 |
| 4/21/2017 | 43.00 | $ 30.00 | $ 1,290.00 | 3.00 | 15.00 | $45.00 |
| 2/23/2018 | 42.75 | $ 30.00 | $ 1,282.50 | 2.75 | 15.00 | $41.25 |
| 3/2/2018 | 51.25 | $ 30.00 | $ 1,537.50 | 11.25 | 15.00 | $168.75 |
| 3/16/2018 | 72.00 | $ 30.00 | $ 2,160.00 | 32.00 | 15.00 | $480.00 |
| 3/30/2018 | 45.25 | $ 30.00 | $ 1,357.50 | 5.25 | 15.00 | $78.75 |
| 4/27/2018 | 67.50 | $ 30.00 | $ 2,025.00 | 27.50 | 15.00 | $412.50 |
| 5/25/2018 | 41.25 | $ 30.00 | $ 1,237.50 | 1.25 | 15.00 | $18.75 |
| 6/1/2018 | 45.75 | $ 30.00 | $ 1,372.50 | 5.75 | 15.00 | $86.25 |
| 6/8/2018 | 50.75 | $ 30.00 | $ 1,522.50 | 10.75 | 15.00 | $161.25 |
| 6/15/2018 | 41.75 | $ 30.00 | $ 1,252.50 | 1.75 | 15.00 | $26.25 |
| 6/22/2018 | 59.75 | $ 30.00 | $ 1,792.50 | 19.75 | 15.00 | $296.25 |
| 6/29/2018 | 59.25 | $ 30.00 | $ 1,777.50 | 19.25 | 15.00 | $288.75 |
| 7/6/2018 | 69.50 | $ 30.00 | $ 2,085.00 | 29.50 | 15.00 | $442.50 |
| 7/13/2018 | 51.50 | $ 30.00 | $ 1,545.00 | 11.50 | 15.00 | $172.50 |
| 8/3/2018 | 63.75 | $ 30.00 | $ 1,912.50 | 23.75 | 15.00 | $356.25 |
| 8/17/2018 | 51.00 | $ 30.00 | $ 1,530.00 | 11.00 | 15.00 | $165.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/2018 | 49.20 | $ 30.00 | $ 1,476.00 | 9.20 | 15.00 | $138.00 |
| 8/31/2018 | 50.50 | $ 30.00 | $ 1,515.00 | 10.50 | 15.00 | $157.50 |
| 9/7/2018 | 50.25 | $ 30.00 | $ 1,507.50 | 10.25 | 15.00 | $153.75 |
| 9/14/2018 | 65.92 | $ 30.00 | $ 1,977.60 | 25.92 | 15.00 | $388.80 |
| 9/21/2018 | 58.00 | $ 30.00 | $ 1,740.00 | 18.00 | 15.00 | $270.00 |
| 9/28/2018 | 62.25 | $ 30.00 | $ 1,867.50 | 22.25 | 15.00 | $333.75 |
| 10/5/2018 | 49.50 | $ 30.00 | $1,485.00 | 9.50 | 15.00 | $142.50 |
| 10/26/2018 | 51.00 | $ 30.00 | $1,530.00 | 11.00 | 15.00 | $165.00 |
| 11/2/2018 | 62.00 | $ 30.00 | $1,860.00 | 22.00 | 15.00 | $330.00 |
| 11/9/2018 | 64.50 | $ 30.00 | $1,935.00 | 24.50 | 15.00 | $367.50 |
| 11/16/2018 | 46.50 | $ 30.00 | $1,395.00 | 6.50 | 15.00 | $97.50 |
| 11/23/2018 | 49.00 | $ 30.00 | $1,470.00 | 9.00 | 15.00 | $135.00 |
| 11/30/2018 | 58.75 | $ 30.00 | $1,762.50 | 18.75 | 15.00 | $281.25 |
| 12/7/2018 | 50.25 | $ 30.00 | $1,507.50 | 10.25 | 15.00 | $153.75 |
| 12/14/2018 | 46.75 | $ 30.00 | $1,402.50 | 6.75 | 15.00 | $101.25 |
| 12/21/2018 | 51.00 | $ 30.00 | $1,530.00 | 11.00 | 15.00 | $165.00 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$9,371.77** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shawanda Meir

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 8/25/2017 | 47.25 | $ 26.00 | $ 1,228.50 | 7.25 | 13.00 | $94.25 |
| 9/8/2017 | 44.00 | $ 30.00 | $ 1,320.00 | 4.00 | 15.00 | $60.00 |
| 9/29/2017 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 10/13/2017 | 44.42 | $ 28.00 | $ 1,243.76 | 4.42 | 14.00 | $61.88 |
| 10/20/2017 | 42.50 | $ 28.00 | $ 1,190.00 | 2.50 | 14.00 | $35.00 |
| 10/27/2017 | 46.75 | $ 28.00 | $ 1,309.00 | 6.75 | 14.00 | $94.50 |
| 11/9/2017 | 43.75 | $ 28.00 | $ 1,225.00 | 3.75 | 14.00 | $52.50 |
| 11/17/2017 | 44.25 | $ 28.00 | $ 1,239.00 | 4.25 | 14.00 | $59.50 |
| 11/22/2017 | 45.00 | $ 28.00 | $ 1,260.00 | 5.00 | 14.00 | $70.00 |
| 12/15/2017 | 45.33 | $ 30.00 | $ 1,359.90 | 5.33 | 15.00 | $79.95 |
| 12/22/2017 | 44.50 | $ 30.00 | $ 1,335.00 | 4.50 | 15.00 | $67.50 |
| 1/19/2018 | 57.25 | $ 30.14 | $ 1,725.50 | 17.25 | 15.07 | $259.96 |
| 1/26/2018 | 42.93 | $ 30.00 | $ 1,287.90 | 2.93 | 15.00 | $43.95 |
| 2/9/2018 | 48.50 | $ 29.67 | $ 1,439.00 | 8.50 | 14.84 | $126.10 |
| 3/9/2018 | 61.00 | $ 29.72 | $ 1,813.00 | 21.00 | 14.86 | $312.07 |
| 3/16/2018 | 67.00 | $ 30.00 | $ 2,010.00 | 27.00 | 15.00 | $405.00 |
| 3/23/2018 | 42.50 | $ 29.20 | $ 1,241.00 | 2.50 | 14.60 | $36.50 |
| 3/30/2018 | 66.50 | $ 30.00 | $ 1,995.00 | 26.50 | 15.00 | $397.50 |
| 4/27/2018 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 5/4/2018 | 43.50 | $ 30.00 | $ 1,305.00 | 3.50 | 15.00 | $52.50 |
| 5/11/2018 | 57.00 | $ 30.00 | $ 1,710.00 | 17.00 | 15.00 | $255.00 |
| 5/22/2018 | 90.50 | $ 32.85 | $ 2,973.00 | 50.50 | 16.43 | $829.48 |
| 5/25/2018 | 47.50 | $ 33.71 | $ 1,601.00 | 7.50 | 16.85 | $126.39 |
| 6/8/2018 | 70.50 | $ 32.98 | $ 2,325.00 | 30.50 | 16.49 | $502.93 |
| 6/22/2018 | 44.00 | $ 34.00 | $ 1,496.00 | 4.00 | 17.00 | $68.00 |
| 6/29/2018 | 74.00 | $ 32.38 | $ 2,396.00 | 34.00 | 16.19 | $550.43 |
| 7/20/2018 | 73.50 | $ 31.32 | $ 2,302.00 | 33.50 | 15.66 | $524.61 |
| 8/10/2018 | 80.00 | $ 30.00 | $ 2,400.00 | 40.00 | 15.00 | $600.00 |
| 9/7/2018 | 59.00 | $ 34.88 | $ 2,057.79 | 19.00 | 17.44 | $331.34 |
| 9/21/2018 | 77.00 | $ 34.57 | $ 2,661.58 | 37.00 | 17.28 | $639.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/2018 | 56.50 | $ 30.00 | $ 1,695.00 | 16.50 | 15.00 | $247.50 |
| 10/5/2018 | 69.00 | $33.12 | $2,285.55 | 29.00 | 16.56 | $480.30 |
| 11/2/2018 | 62.50 | $33.01 | $2,062.99 | 22.50 | 16.50 | $371.34 |
| 11/23/2018 | 107.50 | $33.34 | $3,584.46 | 67.50 | 16.67 | $1,125.35 |
| 11/30/2018 | 50.00 | $30.00 | $1,500.00 | 10.00 | 15.00 | $150.00 |
| 12/7/2018 | 70.50 | $33.70 | $2,375.76 | 30.50 | 16.85 | $513.91 |
| 12/21/2018 | 112.50 | $33.62 | $3,782.64 | 72.50 | 16.81 | $1,218.85 |
| | | | | | | $0.00 |
| | | | | | **Total Backwages:** | **$10,986.05** |
| | | | | | | |
| Compliance officer: | | _____ | | | | |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Peggy Mickle

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 3/23/2018 | 56 | | $ 17.00 | $ 952.00 | 16.00 | 8.50 | $136.00 |
| **Grand Total** | | | | | | | **$136.00** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

LeQuesha Miller

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 7/28/2017 | 45.17 | $ 30.00 | $ 1,355.10 | 5.17 | $ 77.55 | $ 77.55 |
| 10/13/2017 | 82.00 | $ 30.00 | $ 2,460.00 | 42.00 | $ 630.00 | $ 630.00 |
| 11/9/2017 | 82.99 | $ 30.00 | $ 2,489.70 | 42.99 | $ 644.85 | $ 644.85 |
| 11/17/2017 | 49.33 | $ 29.98 | $ 1,479.00 | 9.33 | $ 139.86 | $ 139.86 |
| 11/22/2017 | 56.00 | $ 30.00 | $ 1,680.00 | 16.00 | $ 240.00 | $ 240.00 |
| 12/15/2017 | 48.55 | $ 30.00 | $ 1,456.50 | 8.55 | $ 128.25 | $ 128.25 |
| 12/22/2017 | 64.65 | $ 30.00 | $ 1,939.50 | 24.65 | $ 369.75 | $ 369.75 |
| 12/29/2017 | 41.89 | $ 33.44 | $ 1,401.00 | 1.89 | $ 31.61 | $ 31.61 |
| | | | | | | $ 2,261.87 |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Najah Miller

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/30/2018 | 48.25 | $ 29.66 | $ 1,431.00 | 8.25 | 14.83 | $122.34 |
| 8/17/2018 | 47.50 | $ 27.17 | $ 1,290.50 | 7.50 | 13.58 | $101.88 |
| 8/24/2018 | 47.50 | $ 27.00 | $ 1,282.50 | 7.50 | 13.50 | $101.25 |
| 8/31/2018 | 48.00 | $ 27.00 | $ 1,296.00 | 8.00 | 13.50 | $108.00 |
| 9/7/2018 | 47.25 | $ 31.21 | $ 1,474.88 | 7.25 | 15.61 | $113.15 |
| 10/26/2018 | 42.00 | $27.00 | $1,134.00 | 2.00 | 13.50 | $27.00 |
| 11/2/2018 | 47.50 | $27.00 | $1,282.50 | 7.50 | 13.50 | $101.25 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$674.87** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Piers Miltiers

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/9/2016 | 54.61 | $40.00 | $2,184.59 | 14.61 | 292.30 | $292.30 |
| 3/24/2017 | 66.00 | $ 40.00 | $2,640.00 | 26.00 | 520.00 | $520.00 |
| 3/31/2017 | 53.00 | $ 40.00 | 2,120.00 | 13.00 | 260.00 | $260.00 |
| 4/14/2017 | 65.75 | $ 40.00 | $2,630.00 | 25.75 | 515.00 | $515.00 |
| 5/19/2017 | 55.75 | $ 40.00 | $2,230.00 | 15.75 | 315.00 | $315.00 |
| 5/26/2017 | 60.67 | $ 40.00 | $2,426.80 | 20.67 | 413.40 | $413.40 |
| 6/2/2017 | 48.75 | $ 46.56 | $2,270.00 | 8.75 | 203.72 | $203.72 |
| 6/30/2017 | 43.25 | $ 39.05 | $1,688.75 | 3.25 | 63.45 | $63.45 |
| 7/14/2017 | 43.75 | $ 45.00 | $1,968.75 | 3.75 | 84.38 | $84.38 |
| 7/28/2017 | 74.75 | $ 45.00 | $3,363.75 | 34.75 | 781.88 | $781.88 |
| 8/11/2017 | 57.00 | $ 44.17 | $2,517.50 | 17.00 | 375.42 | $375.42 |
| 9/22/2017 | 40.50 | $ 43.89 | $1,777.50 | 0.50 | 10.97 | $10.97 |
| 10/6/2017 | 69.25 | $ 40.00 | $2,770.00 | 29.25 | 585.00 | $585.00 |
| | | | | | | $0.00 |
| | | | | | | **$4,420.50** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Christopher  Mitchell

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/30/2018 | 43.02 | $20.26 | $871.59 | 3.02 | 10.13 | $30.59 |
| 12/7/2018 | 67.33 | $17.00 | $1,144.61 | 27.33 | 8.50 | $232.31 |
| 12/28/2018 | 55.08 | $20.74 | $1,142.49 | 15.08 | 10.37 | $156.40 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$419.30** |

Compliance Officer

**JA2478**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Faith Mitchell

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 2/23/2018 | 50.00 | $ 17.00 | $ 850.00 | $ 10.00 | 8.50 | $85.00 |
| 3/16/2018 | 69.00 | $ 17.00 | $ 1,173.00 | $ 29.00 | 8.50 | $246.50 |
| 3/23/2018 | 42.50 | $ 17.00 | $ 722.50 | $ 2.50 | 8.50 | $21.25 |
| 3/30/2018 | 46.50 | $ 17.00 | $ 790.50 | $ 6.50 | 8.50 | $55.25 |
| 4/6/2018 | 46.00 | $ 17.00 | $ 782.00 | $ 6.00 | 8.50 | $51.00 |
| 4/13/2018 | 54.00 | $ 17.00 | $ 918.00 | $ 14.00 | 8.50 | $119.00 |
| 4/20/2018 | 42.50 | $ 17.00 | $ 722.50 | $ 2.50 | 8.50 | $21.25 |
| 4/27/2018 | 57.50 | $ 17.00 | $ 977.50 | $ 17.50 | 8.50 | $148.75 |
| 5/4/2018 | 92.50 | $ 17.00 | $ 1,572.50 | $ 52.50 | 8.50 | $446.25 |
| 5/25/2018 | 62.00 | $ 17.00 | $ 1,054.00 | $ 22.00 | 8.50 | $187.00 |
| 6/1/2018 | 69.50 | $ 18.90 | $ 1,313.25 | $ 29.50 | 9.45 | $278.71 |
| 6/8/2018 | 62.00 | $ 17.00 | $ 1,054.00 | $ 22.00 | 8.50 | $187.00 |
| 9/14/2018 | 44.25 | $ 17.00 | $ 752.25 | $ 4.25 | 8.50 | $36.13 |
| **Grand Total** | | | | | | **$1,883.09** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Latoia Mitchell

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 5/25/2018 | 52.33 | $ 30.00 | $ 1,569.90 | $ 12.33 | 15.00 | $184.95 |
| 6/1/2018 | 65.00 | $ 28.00 | $ 1,820.00 | $ 25.00 | 14.00 | $350.00 |
| 7/6/2018 | 82.50 | $ 28.22 | $ 2,328.00 | $ 42.50 | 14.11 | $599.64 |
| 8/17/2018 | 54.00 | $ 29.33 | $ 1,584.00 | $ 14.00 | 14.67 | $205.33 |
| 9/28/2018 | 51.00 | $ 30.00 | $ 1,530.00 | $ 11.00 | 15.00 | $165.00 |
| 10/12/2018 | 87.00 | $30.00 | $2,610.00 | 47.00 | 15.00 | $705.00 |
| 11/9/2018 | 63.00 | $30.00 | $1,890.00 | 23.00 | 15.00 | $345.00 |
| 12/7/2018 | 44.50 | $28.56 | $1,271.00 | 4.50 | 14.28 | $64.26 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$2,619.18** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Victor Mokoena

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 4/22/2017 | 57.50 | $ 30.00 | $ 1,725.00 | 17.50 | 15.00 | $262.50 |
| 5/12/2017 | 81.00 | $ 30.00 | 2,430.00 | 41.00 | 15.00 | $615.00 |
| 6/2/2017 | 78.00 | $ 33.08 | $ 2,580.00 | 38.00 | 16.54 | $628.46 |
| 6/9/2017 | 43.50 | $ 30.00 | $ 1,305.00 | 3.50 | 15.00 | $52.50 |
| 6/23/2017 | 83.00 | $ 30.00 | $ 2,490.00 | 43.00 | 15.00 | $645.00 |
| 6/30/2017 | 63.00 | $ 30.00 | $ 1,890.00 | 23.00 | 15.00 | $345.00 |
| 7/21/2017 | 116.00 | $ 30.00 | $ 3,480.00 | 76.00 | 15.00 | $1,140.00 |
| 7/28/2017 | 83.00 | $ 30.00 | $ 2,490.00 | 43.00 | 15.00 | $645.00 |
| 8/18/2017 | 107.00 | $ 30.00 | $ 3,210.00 | 67.00 | 15.00 | $1,005.00 |
| 8/25/2017 | 90.00 | $ 30.00 | $ 2,700.00 | 50.00 | 15.00 | $750.00 |
| 9/15/2017 | 59.00 | $ 30.00 | $ 1,770.00 | 19.00 | 15.00 | $285.00 |
| 9/22/2017 | 89.00 | $ 30.00 | $ 2,670.00 | 49.00 | 15.00 | $735.00 |
| 9/29/2017 | 56.00 | $ 30.00 | $ 1,680.00 | 16.00 | 15.00 | $240.00 |
| 10/27/2017 | 117.00 | $ 30.00 | $ 3,510.00 | 77.00 | 15.00 | $1,155.00 |
| 11/3/2017 | 126.50 | $ 30.00 | $ 3,795.00 | 86.50 | 15.00 | $1,297.50 |
| 11/17/2017 | 94.50 | $ 30.00 | $ 2,835.00 | 54.50 | 15.00 | $817.50 |
| 12/15/2017 | 113.00 | $ 30.00 | $ 3,390.00 | 73.00 | 15.00 | $1,095.00 |
| 1/19/2018 | 101.00 | $ 30.00 | $ 3,030.00 | 61.00 | 15.00 | $915.00 |
| 1/26/2018 | 114.00 | $ 30.00 | $ 3,420.00 | 74.00 | 15.00 | $1,110.00 |
| 2/23/2018 | 114.00 | $ 30.00 | $ 3,420.00 | 74.00 | 15.00 | $1,110.00 |
| 3/2/2018 | 100.50 | $ 30.00 | $ 3,015.00 | 60.50 | 15.00 | $907.50 |
| 3/30/2018 | 61.50 | $ 30.00 | $ 1,845.00 | 21.50 | 15.00 | $322.50 |
| 4/6/2018 | 81.50 | $ 30.00 | $ 2,445.00 | 41.50 | 15.00 | $622.50 |
| 4/27/2018 | 97.50 | $ 30.00 | $ 2,925.00 | 57.50 | 15.00 | $862.50 |
| 5/25/2018 | 96.75 | $ 30.00 | $ 2,902.50 | 56.75 | 15.00 | $851.25 |
| 6/1/2018 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 6/22/2018 | 66.00 | $ 30.00 | $ 1,980.00 | 26.00 | 15.00 | $390.00 |
| 6/29/2018 | 102.50 | $ 30.00 | $ 3,075.00 | 62.50 | 15.00 | $937.50 |
| 8/3/2018 | 92.50 | $ 30.00 | $ 2,775.00 | 52.50 | 15.00 | $787.50 |
| 8/31/2018 | 90.50 | $ 30.00 | $ 2,715.00 | 50.50 | 15.00 | $757.50 |

**JA2481**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/2018 | 54.00 | $ 34.58 | $ 1,867.50 | 14.00 | 17.29 | $242.08 |
| 10/5/2018 | 103.50 | $30.00 | $3,105.00 | 63.50 | 15.00 | $952.50 |
| 10/12/2018 | 93.50 | $30.00 | $2,805.00 | 53.50 | 15.00 | $802.50 |
| 11/9/2018 | 64.00 | $30.00 | $1,920.00 | 24.00 | 15.00 | $360.00 |
| 11/16/2018 | 57.50 | $30.00 | $1,725.00 | 17.50 | 15.00 | $262.50 |
| 12/14/2018 | 64.00 | $30.00 | $1,920.00 | 24.00 | 15.00 | $360.00 |
| 12/21/2018 | 86.50 | $30.00 | $2,595.00 | 46.50 | 15.00 | $697.50 |
| | | | | | | $0.00 |
| | | | | | | **$24,994.29** |
| | | | | | | |
| Compliance Officer | _____ | | | | | |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Johnelle Montero

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/12/2018 | 72.67 | $10.46 | $760.00 | 32.67 | 5.23 | $170.84 |
| 10/26/2018 | 51.75 | $29.85 | $1,544.50 | 11.75 | 14.92 | $175.34 |
| 11/2/2018 | 59.00 | $30.00 | $1,770.00 | 19.00 | 15.00 | $285.00 |
| 12/7/2018 | 54.65 | $28.85 | $1,576.85 | 14.65 | 14.43 | $211.35 |
| 12/14/2018 | 64.25 | $29.00 | $1,863.25 | 24.25 | 14.50 | $351.63 |
| 12/28/2018 | 48.00 | $35.00 | $1,680.00 | 8.00 | 17.50 | $140.00 |
| | | | | | | $0.00 |
| | | | | | | **$1,334.15** |

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Teresa D Morey

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 5/19/2017 | 51.05 | $ 30.00 | $ 1,531.50 | 11.05 | $ 165.75 | $ 165.75 |
| 5/26/2017 | 58 | $ 30.00 | 1,740.00 | 18.00 | $ 270.00 | $ 270.00 |
| 6/2/2017 | 48.42 | $ 33.72 | $ 1,632.60 | 8.42 | $ 141.95 | $ 141.95 |
| 6/9/2017 | 57.34 | $ 32.00 | $ 1,834.88 | 17.34 | $ 277.44 | $ 277.44 |
| 6/16/2017 | 58.24 | $ 32.00 | $ 1,863.68 | 18.24 | $ 291.84 | $ 291.84 |
| 6/23/2017 | 45.53 | $ 30.00 | $ 1,365.90 | 5.53 | $ 82.95 | $ 82.95 |
| 6/30/2017 | 44.58 | $ 30.40 | $ 1,355.06 | 4.58 | $ 69.61 | $ 69.61 |
| 7/7/2017 | 93.87 | $ 30.00 | $ 2,816.10 | 53.87 | $ 808.05 | $ 808.05 |
| 7/14/2017 | 71.33 | $ 31.84 | $ 2,271.15 | 31.33 | $ 498.77 | $ 498.77 |
| 7/21/2017 | 56.34 | $ 30.00 | $ 1,690.20 | 16.34 | $ 245.10 | $ 245.10 |
| 7/28/2017 | 44.91 | $ 30.00 | $ 1,347.30 | 4.91 | $ 73.65 | $ 73.65 |
| 8/11/2017 | 53.5 | $ 30.00 | $ 1,605.00 | 13.50 | $ 202.50 | $ 202.50 |
| 8/18/2017 | 67.92 | $ 30.00 | $ 2,037.60 | 27.92 | $ 418.80 | $ 418.80 |
| 8/25/2017 | 73.5 | $ 30.00 | $ 2,205.00 | 33.50 | $ 502.50 | $ 502.50 |
| 9/1/2017 | 73.33 | $ 30.00 | $ 2,199.90 | 33.33 | $ 499.95 | $ 499.95 |
| 9/8/2017 | 88.08 | $ 32.87 | $ 2,894.85 | 48.08 | $ 790.10 | $ 790.10 |
| 9/15/2017 | 78.33 | $ 30.00 | $ 2,349.90 | 38.33 | $ 574.95 | $ 574.95 |
| 9/22/2017 | 85.42 | $ 30.00 | $ 2,562.60 | 45.42 | $ 681.30 | $ 681.30 |
| 9/29/2017 | 84.3 | $ 30.00 | $ 2,529.00 | 44.30 | $ 664.50 | $ 664.50 |
| 10/6/2016 | 92.25 | $ 30.00 | $ 2,767.50 | 52.25 | $ 783.75 | $ 783.75 |
| 10/13/2017 | 82 | $ 30.00 | $ 2,460.00 | 42.00 | $ 630.00 | $ 630.00 |
| 10/20/2017 | 86.83 | $ 29.99 | $ 2,604.00 | 46.83 | $ 702.21 | $ 702.21 |
| 10/27/2017 | 78.33 | $ 30.00 | $ 2,349.90 | 38.33 | $ 574.95 | $ 574.95 |
| 11/3/2017 | 74.25 | $ 30.00 | $ 2,227.50 | 34.25 | $ 513.75 | $ 513.75 |
| 11/9/2017 | 68.75 | $ 30.00 | $ 2,062.50 | 28.75 | $ 431.25 | $ 431.25 |
| 11/17/2017 | 82.17 | $ 30.00 | $ 2,465.10 | 42.17 | $ 632.55 | $ 632.55 |
| | | | | | | $ 11,528.17 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Chaloyna M. Moore

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/7/2017 | 53.93 | $ 15.00 | $ 808.95 | 13.93 | 7.50 | $104.48 |
| 7/14/2017 | 41.67 | $ 16.53 | $ 688.80 | 1.67 | 8.26 | $13.80 |
| 7/21/2017 | 83.57 | $ 15.00 | $ 1,253.55 | 43.57 | 7.50 | $326.78 |
| | | | | | | **$445.05** |

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Selma Moore

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 10/19/2018 | 51.18 | | $27.00 | $1,381.86 | 11.18 | 13.50 | $150.93 |
| 11/9/2018 | 43.75 | | $27.00 | $1,181.25 | 3.75 | 13.50 | $50.63 |
| | | | | | | | $0.00 |
| **Grand Total** | | | | | | | **$201.56** |

Compliance Officer        _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Mitchell Morris

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 8/11/2017 | 46.75 | $ 26.83 | $ 1,254.25 | 6.75 | $ 90.55 | $ 90.55 |
| | | | | | | $ 90.55 |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Zahara Muhammad**

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/13/2017 | 67.50 | $ 17.00 | $ 1,147.50 | 27.50 | 8.50 | $233.75 |
| 10/27/2017 | 43.35 | $ 17.00 | $ 736.95 | 3.35 | 8.50 | $28.48 |
| 11/3/2017 | 84.75 | $ 17.00 | $ 1,440.75 | 44.75 | 8.50 | $380.38 |
| 1/5/2017 | 43.99 | $ 18.15 | $ 798.48 | 3.99 | 9.08 | $36.21 |
| 2/2/2018 | 43.25 | $ 16.00 | $ 692.00 | 3.25 | 8.00 | $26.00 |
| 4/27/2018 | 84.00 | $ 17.00 | $ 1,428.00 | 44.00 | 8.50 | $374.00 |
| 8/3/2018 | 68.35 | $ 19.00 | $ 1,298.65 | 28.35 | 9.50 | $269.33 |
| 8/24/2018 | 48.82 | $ 17.00 | $ 829.94 | 8.82 | 8.50 | $74.97 |
| 9/7/2018 | 47.00 | $ 18.36 | $ 862.75 | 7.00 | 9.18 | $64.25 |
| 11/2/2018 | 47.17 | $17.00 | $801.89 | 7.17 | 8.50 | $60.95 |
| | | | | | | $0.00 |
| **Grand Total** | | | | | | **$1,548.30** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Allison Mullinix

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/17/2017 | 56.75 | $ 30.00 | $ 1,702.50 | 16.75 | 15.00 | $251.25 |
| 3/24/2017 | 62.5 | $ 30.00 | 1,875.00 | 22.50 | 15.00 | $337.50 |
| 3/31/2017 | 41.67 | $ 30.00 | $ 1,250.00 | 1.67 | 15.00 | $25.05 |
| 4/7/2017 | 82 | $ 30.00 | $ 2,460.00 | 42.00 | 15.00 | $630.00 |
| 4/14/2017 | 58 | $ 30.00 | $ 1,740.00 | 18.00 | 15.00 | $270.00 |
| 4/21/2017 | 83.08 | $ 30.00 | $ 2,492.40 | 43.08 | 15.00 | $646.20 |
| 4/28/2017 | 44.5 | $ 30.00 | $ 1,335.00 | 4.50 | 15.00 | $67.50 |
| 5/5/2017 | 63.5 | $ 30.00 | $ 1,905.00 | 23.50 | 15.00 | $352.50 |
| 5/26/2017 | 79.9 | $ 26.08 | $ 2,084.00 | 39.90 | 13.04 | $520.35 |
| 6/9/2017 | 41.50 | $ 30.00 | $ 1,245.00 | 1.50 | 15.00 | $22.50 |
| 6/16/2017 | 49.50 | $ 30.00 | $ 1,485.00 | 9.50 | 15.00 | $142.50 |
| 6/23/2017 | 41.00 | $ 30.00 | $ 1,230.00 | 1.00 | 15.00 | $15.00 |
| 6/30/2017 | 50.00 | $ 30.00 | $ 1,500.00 | 10.00 | 15.00 | $150.00 |
| 7/7/2017 | 51.50 | $ 32.04 | $ 1,650.00 | 11.50 | 16.02 | $184.22 |
| 7/14/2017 | 40.50 | $ 30.37 | $ 1,230.00 | 0.50 | 15.19 | $7.59 |
| 8/4/2017 | 58.00 | $ 26.55 | $ 1,540.00 | 18.00 | 13.28 | $238.97 |
| 9/22/2017 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 10/6/2017 | 47.00 | $ 30.00 | $ 1,410.00 | 7.00 | 15.00 | $105.00 |
| 10/20/2017 | 64.75 | $ 30.00 | $ 1,942.50 | 24.75 | 15.00 | $371.25 |
| 11/17/2017 | 54.50 | $ 30.00 | $ 1,635.00 | 14.50 | 15.00 | $217.50 |
| 12/22/2017 | 57.25 | $ 30.00 | $ 1,717.50 | 17.25 | 15.00 | $258.75 |
| 12/29/2017 | 48.25 | $ 38.24 | $ 1,845.00 | 8.25 | 19.12 | $157.73 |
| | | | | | | **$5,083.86** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Candace Murray

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 6/1/2018 | 46.66 | $ 32.73 | $1,527.30 | 6.66 | $ 109.00 | **$ 109.00** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Charese Nesbitt

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | | Paid | | HW | | to EE |
| 5/25/2018 | 45.50 | | $ 28.00 | | $ 1,274.00 | | 5.50 | 14.00 | $77.00 |
| 6/8/2018 | 49.75 | | $ 28.00 | | $ 1,393.00 | | 9.75 | 14.00 | $136.50 |
| 6/29/2018 | 43.25 | | $ 28.00 | | $ 1,211.00 | | 3.25 | 14.00 | $45.50 |
| 9/7/2018 | 48.25 | | $ 30.10 | | $ 1,452.50 | | 8.25 | 15.05 | $124.18 |
| 10/12/2018 | 47.50 | | $28.00 | | $1,330.00 | | 7.50 | 14.00 | $105.00 |
| 12/7/2018 | 46.70 | | $28.00 | | $1,307.60 | | 6.70 | 14.00 | $93.80 |
| | | | | | | | | | $0.00 |
| | | | | | | | | | **$581.98** |

Compliance Officer          _____

**JA2491**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Samara N. Nurse

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 12/15/2017 | 56.42 | $ | 30.00 | $ 1,692.60 | 16.42 | 15.00 | $246.30 |
| 12/22/2017 | 78.25 | $ | 30.00 | $ 2,347.50 | 38.25 | 15.00 | $573.75 |
| 1/5/2017 | 132.58 | $ | 9.85 | $ 1,306.15 | 92.58 | 4.93 | $456.04 |
| **Grand Total** | | | | | | | **$1,276.09** |

Compliance Officer _____

## Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Tracey Nyembe

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 1/5/2018 | 51.25 | $ 28.50 | $ 1,460.50 | 11.25 | 14.25 | $160.30 |
| 2/2/2018 | 54.33 | $ 29.71 | $ 1,614.24 | 14.33 | 14.86 | $212.88 |
| **Grand Total** | | | | | | **$373.18** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

LeShawn Oblechina

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | to EE |
| 10/5/2018 | 41.75 | | $28.00 | $1,169.00 | 1.75 | 14.00 | $24.50 |
| **Grand Total** | | | | | | | **$24.50** |

Compliance Officer     _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Stella Ogwang

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 8/10/2018 | 97.4 | $ 30.00 | $ 2,922.00 | 57 | 15.00 | $861.00 |
| 8/17/2018 | 64.41 | $ 30.00 | $ 1,932.30 | 24 | 15.00 | $366.15 |
| 8/24/2018 | 96.85 | $ 30.00 | $ 2,905.50 | 57 | 15.00 | $852.75 |
| 11/30/2018 | 49.75 | $32.71 | $1,627.50 | 9.75 | 16.36 | $159.48 |
| **Grand Total** | | | | | | | **$2,239.38** |

Compliance Officer _____

$2,239.38

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sonya O'Neal

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/22/2018 | 53.50 | $ 16.00 | $ 856.00 | 13.50 | 8.00 | $108.00 |
| 6/29/2018 | 47.00 | $ 16.00 | $ 752.00 | 7.00 | 8.00 | $56.00 |
| 7/6/2018 | 46.50 | $ 16.00 | $ 744.00 | 6.50 | 8.00 | $52.00 |
| 7/20/2018 | 57.50 | $ 16.00 | $ 920.00 | 17.50 | 8.00 | $140.00 |
| 8/3/2018 | 59.00 | $ 16.00 | $ 944.00 | 19.00 | 8.00 | $152.00 |
| 8/17/2018 | 48.00 | $ 16.00 | $ 768.00 | 8.00 | 8.00 | $64.00 |
| 8/24/2018 | 43.50 | $ 16.00 | $ 696.00 | 3.50 | 8.00 | $28.00 |
| 9/14/2018 | 54.00 | $ 16.00 | $ 864.00 | 14.00 | 8.00 | $112.00 |
| 9/28/2018 | 57.00 | $ 16.00 | $ 912.00 | 17.00 | 8.00 | $136.00 |
| 10/5/2018 | 47.50 | $16.00 | $760.00 | 7.50 | 8.00 | $60.00 |
| 10/12/2018 | 43.00 | $16.00 | $688.00 | 3.00 | 8.00 | $24.00 |
| 10/19/2018 | 53.75 | $16.00 | $860.00 | 13.75 | 8.00 | $110.00 |
| 10/26/2018 | 43.50 | $16.00 | $696.00 | 3.50 | 8.00 | $28.00 |
| 11/16/2018 | 44.00 | $16.00 | $704.00 | 4.00 | 8.00 | $32.00 |
| 11/23/2018 | 49.50 | $16.00 | $792.00 | 9.50 | 8.00 | $76.00 |
| **Grand Total** | | | | | | **$1,178.00** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Dionne Olibrus

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/8/2017 | 47.00 | $ 30.00 | $ 1,410.00 | 7 | 15.00 | $105.00 |
| 12/15/2017 | 51.58 | $ 30.00 | $ 1,547.40 | 12 | 15.00 | $173.70 |
| 1/5/2018 | 67.48 | $ 35.33 | $ 2,384.40 | 27 | 17.67 | $485.50 |
| 1/19/2018 | 55.33 | $ 30.00 | $ 1,659.90 | 15 | 15.00 | $229.95 |
| 2/2/2018 | 42.54 | $ 31.65 | $ 1,346.20 | 3 | 15.82 | $40.19 |
| 2/23/2018 | 43.58 | $ 27.74 | $ 1,208.91 | 4 | 13.87 | $49.65 |
| 3/2/2018 | 51.91 | $ 27.00 | $ 1,401.57 | 12 | 13.50 | $160.79 |
| 3/16/2018 | 54.42 | $ 27.00 | $ 1,469.34 | 14 | 13.50 | $194.67 |
| 4/13/2018 | 60.66 | $ 33.52 | $ 2,033.25 | 21 | 16.76 | $346.25 |
| 4/27/2018 | 57.00 | $ 30.00 | $ 1,710.00 | 17 | 15.00 | $255.00 |
| 5/4/2018 | 56.33 | $ 30.00 | $ 1,689.90 | 16 | 15.00 | $244.95 |
| 5/11/2018 | 76.42 | $ 30.00 | $ 2,292.60 | 36 | 15.00 | $546.30 |
| 5/25/2018 | 64.17 | $ 30.00 | $ 1,925.10 | 24 | 15.00 | $362.55 |
| 6/1/2018 | 56.50 | $ 30.00 | $ 1,695.00 | 17 | 15.00 | $247.50 |
| 6/15/2018 | 84.50 | $ 32.22 | $ 2,722.50 | 45 | 16.11 | $716.87 |
| 6/22/2018 | 87.75 | $ 30.00 | $ 2,632.50 | 48 | 15.00 | $716.25 |
| 7/6/2018 | 72.00 | $ 32.00 | $ 2,304.00 | 32 | 16.00 | $512.00 |
| 8/17/2018 | 42.42 | $ 28.03 | $ 1,188.84 | 2 | 14.01 | $33.91 |
| 8/31/2018 | 56.00 | $ 30.00 | $ 1,680.00 | 16 | 15.00 | $240.00 |
| 9/7/2018 | 47.00 | $ 30.00 | $ 1,410.00 | 7 | 15.00 | $105.00 |
| 9/14/2018 | 57.25 | $ 30.00 | $ 1,717.50 | 17 | 15.00 | $258.75 |
| 10/26/2018 | 42.86 | $30.00 | $1,285.80 | 2.86 | 15.00 | $42.90 |
| 11/2/2018 | 50.00 | $30.00 | $1,500.00 | 10.00 | 15.00 | $150.00 |
| 11/9/2018 | 59.75 | $27.63 | $1,650.75 | 19.75 | 13.81 | $272.82 |
| 12/7/2018 | 63.37 | $27.00 | $1,710.99 | 23.37 | 13.50 | $315.50 |
| 12/14/2018 | 56.75 | $27.00 | $1,532.25 | 16.75 | 13.50 | $226.13 |
| **Grand Total** | | | | | | **$7,032.13** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Latisha Ollison

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/1/2017 | 51.25 | $ 28.50 | $ 1,460.50 | 11.25 | 14.25 | $160.30 |
| 4/13/2018 | 48.67 | $ 30.00 | $ 1,460.10 | 8.67 | 15.00 | $130.05 |
| **Grand Total** | | | | | | **$290.35** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Trudy Overton


Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/21/2018 | 52.00 | $17.00 | $884.00 | 12.00 | 8.50 | $102.00 |
| 10/12/2018 | 63.75 | $17.00 | $1,083.75 | 23.75 | 8.50 | $201.88 |
| 10/19/2018 | 56.67 | $17.00 | $963.39 | 16.67 | 8.50 | $141.70 |
| **Grand Total** | | | | | | **$445.57** |

Compliance Officer                    _____

**JA2500**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Natasha Owens

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 1/12/2018 | 46.37 | $ 28.00 | $1,298.36 | 6.37 | $ 89.18 | $ 89.18 |
| 1/19/2018 | 52.17 | $ 28.00 | $1,460.76 | 12.17 | $ 170.38 | $ 170.38 |
| 3/30/2018 | 43.25 | $ 28.00 | $1,211.00 | 3.25 | $ 45.50 | $ 45.50 |
| 4/20/2018 | 57.42 | $ 28.00 | $1,607.76 | 17.42 | $ 243.88 | $ 243.88 |
| | | | | | | $ 548.94 |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sherry Owens

Address

Occupation

LPN

| | Hours Wk | Rate | Reg | OT | 1/2T Rate | 1/2T |
| Year and | | Paid | Gross | | | owed |
| Workweek Ending | | | | | | |
| Semi | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 5/11/2018 | 58.5 | $ 30.00 | $ 1,755.00 | 18.50 | 15.00 | $277.50 |
| 5/25/2018 | 88.5 | $ 30.00 | $ 2,655.00 | 48.50 | 15.00 | $727.50 |
| 6/1/2018 | 48.25 | $ 35.13 | $ 1,695.00 | 8.25 | 17.56 | $144.91 |
| 6/8/2018 | 64.5 | $ 30.00 | $ 1,935.00 | 24.50 | 15.00 | $367.50 |
| 6/15/2018 | 56.5 | $ 30.00 | $ 1,695.00 | 16.50 | 15.00 | $247.50 |
| 7/13/2018 | 42 | $ 30.31 | $ 1,273.00 | 2.00 | 15.15 | $30.31 |
| 7/20/2018 | 47 | $ 31.28 | $ 1,470.00 | 7.00 | 15.64 | $109.47 |
| 8/31/2018 | 44.75 | $ 34.92 | $ 1,562.50 | 4.75 | 17.46 | $82.93 |
| 10/5/2018 | 57.75 | $30.88 | $1,783.50 | 17.75 | 15.44 | $274.09 |
| 10/12/2018 | 63.00 | $28.50 | $1,795.50 | 23.00 | 14.25 | $327.75 |
| 11/2/2018 | 50.75 | $30.00 | $1,522.50 | 10.75 | 15.00 | $161.25 |
| 11/9/2018 | 40.25 | $30.00 | $1,207.50 | 0.25 | 15.00 | $3.75 |
| 12/21/2018 | 41.25 | $27.00 | $1,113.75 | 1.25 | 13.50 | $16.88 |
| **Grand Total** | | | | | | **$2,771.33** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Mellisa Ozirus

Address

Occupation

Cert. N

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 2/24/2017 | 41.33 | $ 14.00 | $ 578.62 | 1.33 | 7.00 | $9.31 |
| 4/28/2017 | 41.66 | $ 13.00 | 541.58 | 1.66 | 6.50 | $10.79 |
| 6/9/2017 | 54.41 | $ 13.52 | $ 735.74 | 14.41 | 6.76 | $97.43 |
| 6/23/2017 | 76.58 | $ 10.05 | $ 769.37 | 36.58 | 5.02 | $183.75 |
| 6/30/2017 | 59.00 | $ 14.19 | $ 837.00 | 19.00 | 7.09 | $134.77 |
| 7/14/2017 | 41.08 | $ 13.97 | $ 573.79 | 1.08 | 6.98 | $7.54 |
| 7/21/2017 | 46.99 | $ 14.34 | $ 673.94 | 6.99 | 7.17 | $50.13 |
| 8/18/2017 | 48.34 | $ 15.30 | $ 739.76 | 8.34 | 7.65 | $63.81 |
| 9/8/2017 | 68.58 | $ 14.20 | $ 974.03 | 28.58 | 7.10 | $202.96 |
| 10/20/2017 | 44.50 | $ 16.00 | $ 712.00 | 4.50 | 8.00 | $36.00 |
| 11/22/2017 | 45.58 | $ 17.00 | $ 774.86 | 5.58 | 8.50 | $47.43 |
| 12/1/2017 | 52.25 | $ 17.00 | $ 888.25 | 12.25 | 8.50 | $104.13 |
| 12/29/2017 | 45.00 | $ 20.75 | $ 933.75 | 5.00 | 10.38 | $51.88 |
| 3/9/2018 | 52.67 | $ 15.00 | $ 790.05 | 12.67 | 7.50 | $95.03 |
| **Grand Total** | | | | | | **$1,094.95** |

Compliance Officer          _____

**JA2503**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Lolita Padgett

Address
Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| | | | | | | | |
| 9/30/2016 | | 43.53 | $30.00 | $1,305.83 | 3.53 | 15.00 | $52.91 |
| 1/5/2018 | | 47.92 | $ 54.16 | $ 2,595.20 | 7.92 | 27.08 | $214.46 |
| 3/2/2018 | | 51.75 | $ 40.00 | $ 2,070.00 | 11.75 | 20.00 | $235.00 |
| 6/1/2018 | | 48 | $ 46.04 | $ 2,210.00 | 8.00 | 23.02 | $184.17 |
| 11/30/2018 | | 41.97 | $40.00 | $1,678.80 | 1.97 | 20.00 | $39.40 |
| 12/28/2018 | | 52.33 | $49.87 | $2,609.80 | 12.33 | 24.94 | $307.45 |
| **Grand Total** | | | | | | | **$1,033.39** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Krisann Parker

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | | Reg Gross | | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | | Paid | | HW | | to EE |
| 8/17/2018 | 42.25 | | $ | 30.00 | $ | 1,267.50 | 2.25 | 15.00 | $33.75 |
| 9/21/2018 | 42.5 | | $ | 30.47 | $ | 1,295.00 | 2.50 | 15.24 | $38.09 |
| 9/28/2018 | 41.5 | | $ | 30.00 | $ | 1,245.00 | 1.50 | 15.00 | $22.50 |
| **Grand Total** | | | | | | | | | **$94.34** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Dawn Pearson

Address

Occupation

C. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | | | |
| 4/27/2018 | 60.90 | | $16.01 | $975.30 | 20.90 | 8.01 | $167.35 |
| **Grand Total** | | | | | | | **$167.35** |

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Sheena Petty


Address
Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/15/2017 | 65.00 | $ 38.00 | $ 2,470.00 | 25.00 | 19.00 | $475.00 |
| 12/29/2017 | 67.67 | $ 38.00 | $ 2,571.46 | 27.67 | 19.00 | $525.73 |
| 2/2/2018 | 73.25 | $ 38.00 | $ 2,783.50 | 33.25 | 19.00 | $631.75 |
| 2/16/2018 | 43.50 | $ 38.00 | $ 1,653.00 | 3.50 | 19.00 | $66.50 |
| 4/27/2018 | 62.75 | $ 38.41 | $ 2,410.00 | 22.75 | 19.20 | $436.87 |
| 7/20/2018 | 63.00 | $ 42.67 | $ 2,688.50 | 23.00 | 21.34 | $490.76 |
| **Grand Total** | | | | | | **$2,626.61** |

Compliance Officer                          _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Latoria Pettie

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 11/9/2018 | 45.61 | | $17.00 | $775.37 | 5.61 | 8.50 | $47.69 |
| **Grand Total** | | | | | | | **$47.69** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

## Steadfast Medical Staffing

Employee

Tanya Pettigrew

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 2/10/2017 | 70.77 | $ 30.00 | $ 2,123.10 | 30.77 | 15.00 | $461.55 |
| 2/24/2017 | 77.58 | $ 26.61 | 2,064.33 | 37.58 | 13.30 | $499.98 |
| 3/3/2017 | 49.75 | $ 26.00 | $ 1,293.50 | 9.75 | 13.00 | $126.75 |
| 3/10/2017 | 60.83 | $ 28.61 | $ 1,740.15 | 20.83 | 14.30 | $297.94 |
| 3/17/2017 | 51.33 | $ 26.00 | $ 1,334.58 | 11.33 | 13.00 | $147.29 |
| 3/31/2017 | 42.42 | $ 26.00 | $ 1,102.92 | 2.42 | 13.00 | $31.46 |
| 4/7/2017 | 57.75 | $ 29.39 | $ 1,697.50 | 17.75 | 14.70 | $260.87 |
| 4/14/2017 | 64.58 | $ 30.00 | $ 1,937.40 | 24.58 | 15.00 | $368.70 |
| 4/21/2017 | 40.42 | $ 26.59 | $ 1,074.92 | 0.42 | 13.30 | $5.58 |
| 4/28/2017 | 62.5 | $ 30.00 | $ 1,875.00 | 22.50 | 15.00 | $337.50 |
| 5/12/2017 | 41.67 | $ 32.76 | $ 1,365.10 | 1.67 | 16.38 | $27.35 |
| 5/19/2017 | 41.75 | $ 31.08 | $ 1,297.50 | 1.75 | 15.54 | $27.19 |
| 6/2/2017 | 51.83 | $ 27.52 | $ 1,426.41 | 11.83 | 13.76 | $162.79 |
| 6/9/2017 | 42.50 | $ 29.91 | $ 1,271.32 | 2.50 | 14.96 | $37.39 |
| 6/16/2017 | 42.25 | $ 30.00 | $ 1,267.50 | 2.25 | 15.00 | $33.75 |
| 6/30/2017 | 49.75 | $ 29.36 | $ 1,460.50 | 9.75 | 14.68 | $143.11 |
| 7/7/2017 | 52.59 | $ 33.83 | $ 1,779.20 | 12.59 | 16.92 | $212.96 |
| 7/21/2017 | 85.63 | $ 30.00 | $ 2,568.90 | 45.63 | 15.00 | $684.45 |
| 7/28/2017 | 48.09 | $ 30.00 | $ 1,442.70 | 8.09 | 15.00 | $121.35 |
| 8/4/2017 | 72.83 | $ 30.00 | $ 2,184.90 | 32.83 | 15.00 | $492.45 |
| 8/11/2017 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 8/18/2017 | 51.00 | $ 30.00 | $ 1,530.00 | 11.00 | 15.00 | $165.00 |
| 9/1/2017 | 57.09 | $ 30.00 | $ 1,712.50 | 17.09 | 15.00 | $256.32 |
| 9/8/2017 | 43.92 | $ 34.01 | $ 1,493.85 | 3.92 | 17.01 | $66.67 |
| 9/15/2017 | 59.50 | $ 30.00 | $ 1,785.00 | 19.50 | 15.00 | $292.50 |
| 9/22/2017 | 50.50 | $ 30.00 | $ 1,515.00 | 10.50 | 15.00 | $157.50 |
| 10/13/2017 | 46.25 | $ 30.00 | $ 1,387.50 | 6.25 | 15.00 | $93.75 |
| 10/27/2017 | 46.84 | $ 30.00 | $ 1,405.20 | 6.84 | 15.00 | $102.60 |
| 2/9/2018 | 42.01 | $ 35.49 | $ 1,491.02 | 2.01 | 17.75 | $35.67 |
| 3/9/2018 | 45.24 | $ 33.00 | $ 1,492.92 | 5.24 | 16.50 | $86.46 |
| 3/23/2018 | 62.10 | $ 33.00 | $ 2,049.30 | 22.10 | 16.50 | $364.65 |
| 12/10/2018 | 58.17 | $ 30.00 | $ 1,745.10 | 18.17 | 15.00 | $272.55 |
| 12/31/2018 | 48.03 | $ 37.33 | $ 1,793.10 | 8.03 | 18.67 | $149.89 |
| 12/14/2018 | 58.17 | $30.00 | $1,745.10 | 18.17 | 15.00 | $272.55 |
| **Grand Total** | | | | | | **$6,909.04** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lakeisha Phillips

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 8/31/2018 | 51.58 | | $ 28.76 | $ 1,483.24 | 11.58 | 14.38 | $166.50 |
| 9/7/2018 | 47 | | $ 32.07 | $ 1,507.50 | 7.00 | 16.04 | $112.26 |
| 9/14/2018 | 42.03 | | $ 28.54 | $ 1,199.50 | 2.03 | 14.27 | $28.97 |
| **Grand Total** | | | | | | | **$307.73** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Quimby Phillips

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/14/2018 | 49 | $ 17.00 | $ 833.00 | 9.00 | $ 76.50 | $ 76.50 |
| | | | | | | **$ 76.50** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Marvina Pigford

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/15/2018 | 48.25 | $28.00 | $1,351.00 | 8.25 | 14.00 | $115.50 |
| **Grand Total** | | | | | | **$115.50** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Dawn Pittman

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | | | |
| 4/13/2018 | 46 | | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 5/4/2018 | 46.5 | | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| **Grand Total** | | | | | | | **$99.75** |

Compliance Officer          _____

**JA2513**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Brandy Plummer

Address
Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/16/2016 | 53.95 | $ 26.00 | $ 1,402.70 | 13.95 | 13.00 | $181.35 |
| 10/14/2016 | 55.75 | $ 26.00 | 1,449.50 | 15.75 | 13.00 | $204.75 |
| 11/18/2016 | 52.5 | $ 26.00 | $ 1,365.00 | 12.50 | 13.00 | $162.50 |
| 11/25/2016 | 52 | $ 26.00 | $ 1,352.00 | 12.00 | 13.00 | $156.00 |
| 12/2/2016 | 62.4 | $ 26.00 | $ 1,622.40 | 22.40 | 13.00 | $291.20 |
| 2/10/2017 | 49.17 | $ 26.00 | $ 1,278.42 | 9.17 | 13.00 | $119.21 |
| 2/17/2017 | 65.25 | $ 26.00 | $ 1,696.50 | 25.25 | 13.00 | $328.25 |
| 2/24/2017 | 49.33 | $ 26.00 | $ 1,282.58 | 9.33 | 13.00 | $121.29 |
| 3/10/2017 | 45.75 | $ 26.00 | $ 1,189.50 | 5.75 | 13.00 | $74.75 |
| 3/17/2017 | 53.83 | $ 26.00 | $ 1,399.58 | 13.83 | 13.00 | $179.79 |
| 3/31/2017 | 89.5 | $ 28.00 | $ 2,506.00 | 49.50 | 14.00 | $693.00 |
| 4/7/2017 | 65.5 | $ 28.00 | $ 1,834.00 | 25.50 | 14.00 | $357.00 |
| 4/14/2017 | 56.67 | $ 28.00 | $ 1,586.76 | 16.67 | 14.00 | $233.38 |
| 4/28/2017 | 55.83 | $ 28.00 | $ 1,563.24 | 15.83 | 14.00 | $221.62 |
| 5/5/2017 | 45.25 | $ 28.00 | $ 1,267.00 | 5.25 | 14.00 | $73.50 |
| 5/12/2017 | 51.75 | $ 28.00 | $ 1,449.00 | 11.75 | 14.00 | $164.50 |
| 5/19/2017 | 45 | $ 28.00 | $ 1,260.00 | 5.00 | 14.00 | $70.00 |
| 5/26/2017 | 45.5 | $ 28.00 | $ 1,274.00 | 5.50 | 14.00 | $77.00 |
| 6/2/2017 | 59.47 | $ 31.88 | $ 1,896.16 | 19.47 | 15.94 | $310.39 |
| 6/9/2017 | 60.22 | $ 28.00 | $ 1,686.16 | 20.22 | 14.00 | $283.08 |
| 6/23/2017 | 44.72 | $ 28.00 | $ 1,252.16 | 4.72 | 14.00 | $66.08 |
| 8/4/2017 | 47.59 | $ 26.00 | $ 1,237.34 | 7.59 | 13.00 | $98.67 |
| 10/13/2017 | 54.67 | $ 30.00 | $ 1,640.10 | 14.67 | 15.00 | $220.05 |
| 2/2/2018 | 49.67 | $ 30.00 | $ 1,490.10 | 9.67 | 15.00 | $145.05 |
| 3/16/2018 | 66.15 | $ 30.00 | $ 1,984.50 | 26.15 | 15.00 | $392.25 |
| 3/23/2018 | 74.82 | $ 30.00 | $ 2,244.60 | 34.82 | 15.00 | $522.30 |
| 3/30/2018 | 74.88 | $ 30.00 | $ 2,246.40 | 34.88 | 15.00 | $523.20 |
| 4/6/2018 | 68 | $ 33.64 | $ 2,287.50 | 28.00 | 16.82 | $470.96 |
| 4/13/2018 | 44.92 | $ 30.00 | $ 1,347.60 | 4.92 | 15.00 | $73.80 |
| 4/20/2018 | 66.1 | $ 30.00 | $ 1,983.00 | 26.10 | 15.00 | $391.50 |
| 4/27/2018 | 51.75 | $ 30.00 | $ 1,552.50 | 11.75 | 15.00 | $176.25 |
| 5/4/2018 | 48.12 | $ 30.00 | $ 1,443.60 | 8.12 | 15.00 | $121.80 |
| 5/11/2018 | 50.92 | $ 30.00 | $ 1,527.60 | 10.92 | 15.00 | $163.80 |
| 5/25/2018 | 59.25 | $ 30.00 | $ 1,777.50 | 19.25 | 15.00 | $288.75 |
| 10/5/2018 | 41.00 | $27.00 | $1,107.00 | 1.00 | 13.50 | $13.50 |
| 10/12/2018 | 76.00 | $27.00 | $2,052.00 | 36.00 | 13.50 | $486.00 |
| 10/9/2018 | 73.71 | $27.00 | $1,990.00 | 33.71 | 13.50 | $455.05 |
| **Grand Total** | | | | | | **$8,911.57** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Karen Pritchett

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 7/20/2018 | 45.25 | | $30.00 | $1,357.50 | 5.25 | 15.00 | $78.75 |
| **Grand Total** | | | | | | | **$78.75** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Treasuera Proctor

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 12/22/2017 | 63.06 | $ 12.00 | $ 756.72 | 23.06 | $ 138.36 | $ 138.36 |
| | | | | | | **$ 138.36** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

William Pruitt

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/17/2018 | 57.5 | $ 17.00 | $ 977.50 | 17.50 | 8.50 | $148.75 |
| 8/31/2018 | 41.5 | $ 17.00 | $ 705.50 | 1.50 | 8.50 | $12.75 |
| 9/7/2018 | 60 | $ 18.00 | $ 1,080.00 | 20.00 | 9.00 | $180.00 |
| 9/14/2018 | 45 | $ 17.00 | $ 765.00 | 5.00 | 8.50 | $42.50 |
| 9/21/2018 | 41.5 | $ 17.00 | $ 705.50 | 1.50 | 8.50 | $12.75 |
| 10/5/2018 | 44.37 | $17.00 | $754.29 | 4.37 | 8.50 | $37.15 |
| 11/2/2018 | 58.00 | $17.00 | $986.00 | 18.00 | 8.50 | $153.00 |
| **Grand Total** | | | | | | **$586.90** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Patricia Rawls

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/29/2017 | 59.92 | $ 35.84 | $ 2,147.55 | 19.92 | 17.92 | $356.97 |
| 1/5/2018 | 137.75 | $ 21.32 | $ 2,937.50 | 97.75 | 10.66 | $1,042.25 |
| 1/12/2018 | 74.83 | $ 30.00 | $ 2,244.90 | 34.83 | 15.00 | $522.45 |
| 1/26/2018 | 92.08 | $ 30.00 | $ 2,762.40 | 52.08 | 15.00 | $781.20 |
| 2/9/2018 | 99.16 | $ 30.00 | $ 2,974.80 | 59.16 | 15.00 | $887.40 |
| 2/16/2018 | 80.83 | $ 30.00 | $ 2,424.90 | 40.83 | 15.00 | $612.45 |
| 2/23/2018 | 96.50 | $ 30.00 | $ 2,895.00 | 56.50 | 15.00 | $847.50 |
| 3/2/2018 | 56.25 | $ 30.00 | $ 1,687.50 | 16.25 | 15.00 | $243.75 |
| 3/9/2018 | 109.00 | $ 30.00 | $ 3,270.00 | 69.00 | 15.00 | $1,035.00 |
| 3/23/2018 | 64.33 | $ 29.77 | $ 1,915.24 | 24.33 | 14.89 | $362.18 |
| 4/6/2018 | 82.00 | $ 31.55 | $ 2,587.50 | 42.00 | 15.78 | $662.65 |
| 4/13/2018 | 81.00 | $ 30.00 | $ 2,430.00 | 41.00 | 15.00 | $615.00 |
| 4/20/2018 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 5/4/2018 | 57.90 | $ 30.00 | $ 1,737.00 | 17.90 | 15.00 | $268.50 |
| 5/25/2018 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 6/1/2018 | 74.25 | $ 33.33 | $ 2,475.00 | 34.25 | 16.67 | $570.83 |
| 6/15/2018 | 55.25 | $ 30.00 | $ 1,657.50 | 15.25 | 15.00 | $228.75 |
| 6/22/2018 | 71.25 | $ 30.00 | $ 2,137.50 | 31.25 | 15.00 | $468.75 |
| 7/6/2018 | 91.75 | $ 30.00 | $ 2,752.50 | 51.75 | 15.00 | $776.25 |
| 8/10/2018 | 71.50 | $ 30.00 | $ 2,145.00 | 31.50 | 15.00 | $472.50 |
| 8/17/2018 | 78.63 | $ 30.00 | $ 2,358.90 | 38.63 | 15.00 | $579.45 |
| 8/24/2018 | 74.00 | $ 30.00 | $ 2,220.00 | 34.00 | 15.00 | $510.00 |
| 9/7/2018 | 40.45 | $ 30.86 | $ 1,248.15 | 0.45 | 15.43 | $6.94 |
| 9/14/2018 | 102.50 | $ 30.00 | $ 3,075.00 | 62.50 | 15.00 | $937.50 |
| 9/21/2018 | 57.00 | $ 29.57 | $ 1,685.25 | 17.00 | 14.78 | $251.31 |
| 9/28/2018 | 71.67 | $ 27.00 | $ 1,935.09 | 31.67 | 13.50 | $427.55 |
| 10/12/2018 | 56.00 | $29.38 | $1,645.50 | 16.00 | 14.69 | $235.07 |
| 10/19/2018 | 101.00 | $30.00 | $3,030.00 | 61.00 | 15.00 | $915.00 |
| 11/9/2018 | 41.25 | $28.00 | $1,155.00 | 1.25 | 14.00 | $17.50 |
| 11/16/2018 | 69.75 | $30.00 | $2,092.50 | 29.75 | 15.00 | $446.25 |

**JA2519**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/2018 | 61.50 | $30.00 | $1,845.00 | 21.50 | 15.00 | $322.50 |
| 11/30/2018 | 75.00 | $33.20 | $2,490.00 | 35.00 | 16.60 | $581.00 |
| 12/14/2018 | 87.50 | $28.00 | $2,450.00 | 47.50 | 14.00 | $665.00 |
| 12/21/2018 | 56.00 | $28.00 | $1,568.00 | 16.00 | 14.00 | $224.00 |
| 12/28/2018 | 109.50 | $30.45 | $3,334.50 | 69.50 | 15.23 | $1,058.21 |
| | | | | | | **$18,074.16** |

**Grand Total**                                                    **$36,148.33**

Compliance Officer    _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Aijuel Redd

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/9/2017 | 47.50 | $ 17.00 | $ 807.50 | 7.50 | 8.50 | $63.75 |
| 12/1/2017 | 46.50 | $ 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| 3/30/2017 | 53.50 | $ 17.00 | $ 909.50 | 13.50 | 8.50 | $114.75 |
| 5/4/2018 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | 8.50 | $119.00 |
| 5/22/2018 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | 8.50 | $119.00 |
| 6/8/2018 | 44.00 | $ 17.00 | $ 748.00 | 4.00 | 8.50 | $34.00 |
| 6/15/2018 | 53.50 | $ 17.00 | $ 909.50 | 13.50 | 8.50 | $114.75 |
| 7/20/2018 | 46.50 | $ 19.00 | $ 883.50 | 6.50 | 9.50 | $61.75 |
| 10/5/2018 | 69.50 | $17.00 | $1,181.50 | 29.50 | 8.50 | $250.75 |
| **Grand Total** | | | | | | **$933.00** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Reddings-Ray Erica

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 12/9/2016 | 64.50 | $ 30.00 | $ 1,935.00 | 24.50 | $ 367.50 | $ 367.50 |
| 12/23/2016 | 46.1 | $ 30.00 | 1,383.00 | 6.10 | $ 91.50 | $ 91.50 |
| 12/30/2016 | 47.5 | $ 37.42 | $ 1,777.50 | 7.50 | $ 140.33 | $ 140.33 |
| 1/20/2017 | 47.15 | $ 30.00 | $ 1,414.50 | 7.15 | $ 107.25 | $ 107.25 |
| 3/3/2017 | 104.08 | $ 30.00 | $ 3,122.40 | 64.08 | $ 961.20 | $ 961.20 |
| 3/31/2017 | 57.17 | $ 30.00 | $ 1,715.10 | 17.17 | $ 257.55 | $ 257.55 |
| 4/28/2017 | 42.5 | $ 30.47 | $ 1,295.00 | 2.50 | $ 38.09 | $ 38.09 |
| 5/12/2017 | 58.5 | $ 29.21 | $ 1,709.00 | 18.50 | $ 270.23 | $ 270.23 |
| 6/2/2017 | 56.67 | $ 30.00 | $ 1,700.10 | 16.67 | $ 250.05 | $ 250.05 |
| 7/7/2017 | 52 | $ 29.75 | $ 1,547.00 | 12.00 | $ 178.50 | $ 178.50 |
| 7/28/2017 | 51.83 | $ 30.00 | $ 1,554.90 | 11.83 | $ 177.45 | $ 177.45 |
| 8/4/2017 | 49.75 | $ 30.00 | $ 1,492.50 | 9.75 | $ 146.25 | $ 146.25 |
| 8/18/2017 | 60.5 | $ 30.00 | $ 1,815.00 | 20.50 | $ 307.50 | $ 307.50 |
| 9/8/2017 | 61.5 | $ 33.17 | $ 2,040.00 | 21.50 | $ 356.59 | $ 356.59 |
| 11/9/2017 | 50 | $ 30.00 | $ 1,500.00 | 10.00 | $ 150.00 | $ 150.00 |
| 11/22/2017 | 48 | $ 30.00 | $ 1,440.00 | 8.00 | $ 120.00 | $ 120.00 |
| 12/15/2017 | 43.5 | $ 28.00 | $ 1,218.00 | 3.50 | $ 49.00 | $ 49.00 |
| 12/22/2017 | 48 | $ 28.00 | $ 1,344.00 | 8.00 | $ 112.00 | $ 112.00 |
| 1/5/2018 | 47.58 | $ 32.11 | $ 1,527.74 | 7.58 | $ 121.69 | $ 121.69 |
| 1/26/2018 | 48.42 | $ 28.95 | $ 1,401.76 | 8.42 | $ 121.88 | $ 121.88 |
| 3/2/2018 | 63.58 | $ 29.62 | $ 1,883.40 | 23.58 | $ 349.25 | $ 349.25 |
| 3/23/2018 | 41.75 | $ 30.00 | $ 1,252.50 | 1.75 | $ 26.25 | $ 26.25 |
| | | | | | | $ 4,700.05 |

Compliance Officer _____

**JA2523**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Dana Rice

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 11/23/2018 | 55.50 | | $17.00 | $943.50 | 15.50 | 8.50 | $131.75 |
| 12/14/2018 | 46.00 | | $17.00 | $782.00 | 6.00 | 8.50 | $51.00 |
| **Grand Total** | | | | | | | **$182.75** |

Compliance Officer _____

**JA2524**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Amanda Richardson

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/6/2017 | 54.58 | $ 17.00 | $ 927.86 | 14.58 | $ 123.93 | $ 123.93 |
| | | | | | | **$ 123.93** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Ira Robertson

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 2/9/2017 | 53.5 | $ 14.00 | $ 749.00 | 13.50 | $ 94.50 | $ 94.50 |
| | | | | | | $ 94.50 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tomika Robertson-Sykes

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 12/15/2017 | 41.92 | $ 16.00 | $ 670.72 | 1.92 | $ 15.36 | $ 15.36 |
| 12/29/2017 | 44.5 | $ 20.13 | $ 896.00 | 4.50 | $ 45.30 | $ 45.30 |
| | | | | | | $ 60.66 |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jerolyn Robinson

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/1/2017 | 55.72 | $ 31.42 | $ 1,750.64 | 16 | 15.71 | $246.95 |
| 1/19/2018 | 57.84 | $ 30.00 | $ 1,735.20 | 18 | 15.00 | $267.60 |
| 2/2/2018 | 57.25 | $ 31.00 | $ 1,774.75 | 17 | 15.50 | $267.38 |
| 2/9/2018 | 63.55 | $ 31.00 | $ 1,970.05 | 24 | 15.50 | $365.03 |
| 3/2/2018 | 41.82 | $ 30.00 | $ 1,254.60 | 2 | 15.00 | $27.30 |
| 3/9/2018 | 58.25 | $ 30.00 | $ 1,747.50 | 18 | 15.00 | $273.75 |
| 3/23/2018 | 73.35 | $ 30.00 | $ 2,200.50 | 33 | 15.00 | $500.25 |
| 4/13/2018 | 102.79 | $ 30.00 | $ 3,083.70 | 63 | 15.00 | $941.85 |
| 4/27/2018 | 56.42 | $ 30.00 | $ 1,692.60 | 16 | 15.00 | $246.30 |
| 5/22/2018 | 51.35 | $ 30.00 | $ 1,540.50 | 11 | 15.00 | $170.25 |
| 6/1/2018 | 56.81 | $ 33.25 | $ 1,888.92 | 17 | 16.62 | $279.46 |
| 6/8/2018 | 41.19 | $ 30.00 | $ 1,235.70 | 1 | 15.00 | $17.85 |
| 6/15/2018 | 48.82 | $ 30.00 | $ 1,464.60 | 9 | 15.00 | $132.30 |
| 6/22/2018 | 49.53 | $ 30.00 | $ 1,485.90 | 10 | 15.00 | $142.95 |
| 7/6/2018 | 47.12 | $ 30.00 | $ 1,413.60 | 7 | 15.00 | $106.80 |
| 7/13/2018 | 42.35 | $ 30.00 | $ 1,270.50 | 2 | 15.00 | $35.25 |
| 7/6/2018 | 47.12 | $ 30.00 | $ 1,413.60 | 7 | 15.00 | $106.80 |
| 7/13/2018 | 42.35 | $ 30.00 | $ 1,270.50 | 2 | 15.00 | $35.25 |
| 7/20/2018 | 72.49 | $ 29.80 | $ 2,160.26 | 32 | 14.90 | $484.11 |
| 8/3/2018 | 41.38 | $ 30.00 | $ 1,241.40 | 1 | 15.00 | $20.70 |
| 8/10/2018 | 41.04 | $ 30.00 | $ 1,231.20 | 1 | 15.00 | $15.60 |
| 8/17/2018 | 43.68 | $ 30.00 | $ 1,310.40 | 4 | 15.00 | $55.20 |
| 10/5/2018 | 74.00 | $29.73 | $ 2,200.00 | 34.00 | 14.86 | $505.41 |
| 10/12/2018 | 42.34 | $30.00 | $ 1,270.20 | 2.34 | 15.00 | $35.10 |
| 10/19/2018 | 65.50 | $30.00 | $ 1,965.00 | 25.50 | 15.00 | $382.50 |
| 10/26/2018 | 80.54 | $30.00 | $ 2,416.20 | 40.54 | 15.00 | $608.10 |
| 11/2/2018 | 97.28 | $30.00 | $ 2,918.40 | 57.28 | 15.00 | $859.20 |
| 11/9/2018 | 81.28 | $30.00 | $ 2,438.40 | 41.28 | 15.00 | $619.20 |
| 11/16/2018 | 80.94 | $30.00 | $ 2,428.20 | 40.94 | 15.00 | $614.10 |
| 11/23/2018 | 48.99 | $30.00 | $ 1,469.70 | 8.99 | 15.00 | $134.85 |

**JA2528**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2018 | 97.35 | $32.57 | $3,170.25 | 57.35 | 16.28 | $933.82 |
| 12/14/2018 | 56.79 | $30.00 | $1,703.70 | 16.79 | 15.00 | $251.85 |
| 12/21/2018 | 87.98 | $30.00 | $2,639.40 | 47.98 | 15.00 | $719.70 |
| 12/28/2018 | 73.18 | $31.56 | $2,309.85 | 33.18 | 15.78 | $523.65 |

**Grand Total**                                                     **$10,926.39**

Compliance Officer     _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Leneisha Robinson

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | Paid | HW | | to EE |
| 10/13/2017 | 42.84 | $ | 30.00 | $1,285.20 | 2.84 | 15.00 | $42.60 |
| 2/16/2018 | 48.00 | $ | 30.00 | $1,440.00 | 8.00 | 15.00 | $120.00 |
| 3/16/2018 | 55.42 | $ | 30.00 | $1,662.60 | 15.42 | 15.00 | $231.30 |
| 5/4/2018 | 47.18 | $ | 29.34 | $1,384.06 | 7.18 | 14.67 | $105.32 |
| 10/26/2018 | 49.84 | | $29.84 | $1,487.03 | 9.84 | 14.92 | $146.79 |
| 11/23/2018 | 58.17 | | $29.56 | $1,719.68 | 18.17 | 14.78 | $268.58 |
| 12/14/2018 | 43.52 | | $29.00 | $1,262.08 | 3.52 | 14.50 | $51.04 |
| **Grand Total** | | | | | | | **$965.63** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nakeesha Rollins

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 5/19/2017 | 56.00 | $ 32.00 | $1,792.00 | 16.00 | 16.00 | $256.00 |
| 6/30/2017 | 42.50 | $ 32.00 | $1,360.00 | 2.50 | 16.00 | $40.00 |
| 1/19/2018 | 41.25 | $ 30.00 | $1,237.50 | 1.25 | 15.00 | $18.75 |
| 6/1/2018 | 41.55 | $ 33.43 | $1,389.00 | 1.55 | 16.71 | $25.91 |
| 12/24/2018 | 55.50 | $ 34.32 | $1,905.00 | 15.50 | 17.16 | $266.01 |
| 12/31/2018 | 51.00 | $ 38.38 | $1,957.50 | 11.00 | 19.19 | $211.10 |
| 2/11/2019 | 80.33 | $ 30.00 | $2,409.90 | 40.33 | 15.00 | $604.95 |
| 3/4/2019 | 64.00 | $ 32.00 | $2,048.00 | 24.00 | 16.00 | $384.00 |
| 3/25/2019 | 48.78 | $ 30.00 | $1,463.40 | 8.78 | 15.00 | $131.70 |
| 4/8/2019 | 48.17 | $ 30.00 | $1,445.10 | 8.17 | 15.00 | $122.55 |
| 4/15/2019 | 48.47 | $ 30.00 | $1,454.10 | 8.47 | 15.00 | $127.05 |
| 9/7/2018 | 44.08 | $ 33.91 | $1,494.90 | 4.08 | 16.96 | $69.18 |
| 11/30/2018 | 46.92 | $30.00 | $1,407.60 | 6.92 | 15.00 | $103.80 |
| 12/28/2018 | 55.50 | $34.32 | $1,905.00 | 15.50 | 17.16 | $266.01 |
| **Grand Total** | | | | | | **$2,627.02** |

Compliance Officer　　　_____

**JA2531**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Symone Rose

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 9/21/2018 | 65.00 | | $17.00 | $1,105.00 | 25.00 | 8.50 | $212.50 |
| **Grand Total** | | | | | | | **$212.50** |

Compliance Officer  _____

**JA2532**

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Verna R. Roundtree

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 10/6/2017 | 50.5 | $ 30.00 | $ 1,515.00 | 10.50 | $ 157.50 | $ 157.50 |
| | | | | | | **$ 157.50** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

## Steadfast Medical Staffing

Employee

Brittney Salley

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 12/29/2017 | 41.25 | | $32.91 | $1,357.50 | 1.25 | 16.45 | $20.57 |
| **Grand Total** | | | | | | | **$20.57** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kasey Saxon

Address

Occupation

Cert. N

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | to EE |
| 6/1/2018 | 57.50 | | $17.00 | $977.50 | 17.50 | 8.50 | $148.75 |
| **Grand Total** | | | | | | | **$148.75** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Blanch M Scott

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/15/2017 | 64 | $ 15.00 | $ 960.00 | 24.00 | $ 180.00 | $ 180.00 |
| 9/29/2017 | 64 | $ 15.00 | $ 960.00 | 24.00 | $ 180.00 | $ 180.00 |
| 10/13/2017 | 80 | $ 15.00 | $ 1,200.00 | 40.00 | $ 300.00 | $ 300.00 |
| 10/27/2017 | 64 | $ 15.00 | $ 960.00 | 24.00 | $ 180.00 | $ 180.00 |
| 11/9/2017 | 57.5 | $ 15.00 | $ 862.50 | 17.50 | $ 131.25 | $ 131.25 |
| 11/22/2017 | 63.5 | $ 15.00 | $ 952.50 | 23.50 | $ 176.25 | $ 176.25 |
| 12/1/2017 | 48.5 | $ 15.00 | $ 727.50 | 8.50 | $ 63.75 | $ 63.75 |
| 12/8/2017 | 75.5 | $ 15.00 | $ 1,132.50 | 35.50 | $ 266.25 | $ 266.25 |
| 12/22/2017 | 62 | $ 15.00 | $ 930.00 | 22.00 | $ 165.00 | $ 165.00 |
| 1/5/2018 | 60.5 | $ 18.78 | $ 1,136.25 | 20.50 | $ 192.51 | $ 192.51 |
| 1/19/2018 | 41.5 | $ 15.00 | $ 622.50 | 1.50 | $ 11.25 | $ 11.25 |
| 1/26/2018 | 45 | $ 15.00 | $ 675.00 | 5.00 | $ 37.50 | $ 37.50 |
| | | | | | | $ 1,883.76 |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Karentina Scott

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/17/2016 | 44.00 | $ 26.00 | $ 1,144.00 | 4.00 | 13.00 | $52.00 |
| 7/13/2017 | 49.50 | $ 32.73 | $ 1,620.00 | 9.50 | 16.36 | $155.45 |
| 7/20/2017 | 50.00 | $ 27.03 | $ 1,351.50 | 10.00 | 13.52 | $135.15 |
| 9/8/2017 | 41.00 | $ 31.90 | $ 1,308.00 | 1.00 | 15.95 | $15.95 |
| 9/29/2017 | 64.50 | $ 30.00 | $ 1,935.00 | 24.50 | 15.00 | $367.50 |
| 10/27/2017 | 73.00 | $ 15.00 | $ 1,095.00 | 33.00 | 7.50 | $247.50 |
| 11/9/2017 | 43.00 | $ 15.00 | $ 645.00 | 3.00 | 7.50 | $22.50 |
| 11/17/2017 | 56.00 | $ 15.00 | $ 840.00 | 16.00 | 7.50 | $120.00 |
| 11/22/2017 | 88.00 | $ 15.00 | $ 1,320.00 | 48.00 | 7.50 | $360.00 |
| 12/1/2017 | 64.00 | $ 15.88 | $ 1,016.25 | 24.00 | 7.94 | $190.55 |
| 12/15/2017 | 55.50 | $ 15.00 | $ 832.50 | 15.50 | 7.50 | $116.25 |
| 1/5/2018 | 48.00 | $ 18.67 | $ 896.25 | 8.00 | 9.34 | $74.69 |
| 5/25/2018 | 56.00 | $ 17.00 | $ 952.00 | 16.00 | 8.50 | $136.00 |
| 6/8/2018 | 91.50 | $ 17.00 | $ 1,555.50 | 51.50 | 8.50 | $437.75 |
| 6/15/2018 | 95.00 | $ 17.00 | $ 1,615.00 | 55.00 | 8.50 | $467.50 |
| 6/29/2018 | 72.00 | $ 17.00 | $ 1,224.00 | 32.00 | 8.50 | $272.00 |
| 7/6/2018 | 64.75 | $ 28.00 | $ 1,813.00 | 24.75 | 14.00 | $346.50 |
| 7/13/2018 | 77.50 | $ 17.00 | $ 1,317.50 | 37.50 | 8.50 | $318.75 |
| 7/20/2018 | 51.00 | $ 17.00 | $ 867.00 | 11.00 | 8.50 | $93.50 |
| 8/3/2018 | 81.28 | $ 30.00 | $ 2,438.40 | 41.28 | 15.00 | $619.20 |
| 8/17/2018 | 61.16 | $ 29.99 | $ 1,834.18 | 21.16 | 14.99 | $317.29 |
| 8/24/2018 | 56.80 | $ 30.00 | $ 1,704.00 | 16.80 | 15.00 | $252.00 |
| 8/31/2018 | 81.45 | $ 30.00 | $ 2,443.50 | 41.45 | 15.00 | $621.75 |
| 9/7/2018 | 61.25 | $ 31.35 | $ 1,920.00 | 21.25 | 15.67 | $333.06 |
| 9/14/2018 | 47.00 | $ 30.00 | $ 1,410.00 | 7.00 | 15.00 | $105.00 |
| 10/26/2018 | 56.25 | $ 30.00 | $1,687.50 | 16.25 | 15.00 | $243.75 |
| 11/2/2018 | 58.50 | $ 30.00 | $1,755.00 | 18.50 | 15.00 | $277.50 |
| 11/9/2018 | 75.50 | $ 30.00 | $2,265.00 | 35.50 | 15.00 | $532.50 |
| 11/16/2018 | 71.00 | $ 30.00 | $2,130.00 | 31.00 | 15.00 | $465.00 |
| 11/23/2018 | 51.00 | $ 30.00 | $1,530.00 | 11.00 | 15.00 | $165.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/2018 | 50.00 | $ 30.00 | $1,500.00 | 10.00 | 15.00 | $150.00 |
| 12/14/2018 | 41.00 | $ 30.00 | $1,230.00 | 1.00 | 15.00 | $15.00 |
| 12/21/2018 | 48.85 | $ 30.00 | $1,465.50 | 8.85 | 15.00 | $132.75 |
| 12/28/2018 | 89.25 | $ 33.79 | $3,016.00 | 49.25 | 16.90 | $832.15 |
| | | | | | | |
| **Grand Total** | | | | | | **$8,991.49** |

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Shemika Scott

Address

Occupation

Cert. N

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/23/2017 | 47.00 | $ 15.00 | $ 705.00 | 7.00 | 7.50 | $52.50 |
| 7/14/2017 | 64.00 | $ 16.93 | $1,083.75 | 24.00 | 8.47 | $203.20 |
| 8/4/2017 | 52.50 | $ 15.00 | $ 787.50 | 12.50 | 7.50 | $93.75 |
| 8/18/2017 | 87.00 | $ 15.00 | $1,305.00 | 47.00 | 7.50 | $352.50 |
| 9/1/2017 | 66.50 | $ 15.00 | $ 997.50 | 26.50 | 7.50 | $198.75 |
| 9/15/2017 | 72.50 | $ 15.00 | $1,087.50 | 32.50 | 7.50 | $243.75 |
| 9/29/2017 | 68.00 | $ 15.00 | $1,020.00 | 28.00 | 7.50 | $210.00 |
| 10/13/2017 | 60.00 | $ 15.00 | $ 900.00 | 20.00 | 7.50 | $150.00 |
| 10/27/2017 | 73.00 | $ 15.00 | $1,095.00 | 33.00 | 7.50 | $247.50 |
| 11/9/2017 | 43.00 | $ 15.00 | $ 645.00 | 3.00 | 7.50 | $22.50 |
| 11/17/2017 | 56.00 | $ 15.00 | $ 840.00 | 16.00 | 7.50 | $120.00 |
| 11/22/2017 | 88.00 | $ 15.00 | $1,320.00 | 48.00 | 7.50 | $360.00 |
| 12/1/2017 | 64.00 | $ 15.88 | $1,016.25 | 24.00 | 7.94 | $190.55 |
| 12/15/2017 | 55.50 | $ 15.00 | $ 832.50 | 15.50 | 7.50 | $116.25 |
| 1/5/2018 | 48.00 | $ 18.67 | $ 896.25 | 8.00 | 9.34 | $74.69 |
| 5/25/2018 | 56.00 | $ 17.00 | $ 952.00 | 16.00 | 8.50 | $136.00 |
| 6/8/2018 | 91.50 | $ 17.00 | $1,555.50 | 51.50 | 8.50 | $437.75 |
| 6/15/2018 | 95.00 | $ 17.00 | $1,615.00 | 55.00 | 8.50 | $467.50 |
| 6/29/2018 | 72.00 | $ 17.00 | $1,224.00 | 32.00 | 8.50 | $272.00 |
| 7/13/2018 | 77.50 | $ 17.00 | $1,317.50 | 37.50 | 8.50 | $318.75 |
| 7/20/2018 | 51.00 | $ 17.00 | $ 867.00 | 11.00 | 8.50 | $93.50 |
| 8/3/2018 | 61.50 | $ 17.00 | $1,045.50 | 21.50 | 8.50 | $182.75 |
| 8/24/2018 | 64.00 | $ 17.00 | $1,088.00 | 24.00 | 8.50 | $204.00 |
| 8/31/2018 | 96.00 | $ 17.00 | $1,632.00 | 56.00 | 8.50 | $476.00 |
| 9/7/2018 | 111.00 | $ 18.23 | $2,023.00 | 71.00 | 9.11 | $647.00 |
| **Grand Total** | | | | | | **$5,871.18** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Linda Scruggs

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/31/2017 | 55.50 | $ 30.00 | $ 1,665.00 | 15.50 | 15.00 | $232.50 |
| 4/21/2017 | 47.75 | $ 30.00 | 1,432.50 | 7.75 | 15.00 | $116.25 |
| 5/5/2017 | 56 | $ 30.00 | $ 1,680.00 | 16.00 | 15.00 | $240.00 |
| 5/19/2017 | 46.5 | $ 30.00 | $ 1,395.00 | 6.50 | 15.00 | $97.50 |
| 6/9/2017 | 47.67 | $ 30.00 | $ 1,430.10 | 7.67 | 15.00 | $115.05 |
| 7/13/2018 | 47.5 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| **Grand Total** | | | | | | **$913.80** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Crystal Sellers

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 9/7/2018 | 50.50 | $19.02 | $960.50 | 10.50 | 9.51 | $99.85 |
| 10/5/2018 | 46.00 | $17.00 | $782.00 | 6.00 | 8.50 | $51.00 |
| 10/26/2018 | 57.50 | $17.00 | $977.50 | 17.50 | 8.50 | $148.75 |
| 11/2/2018 | 46.00 | $17.00 | $782.00 | 6.00 | 8.50 | $51.00 |
| 11/9/2018 | 47.00 | $17.00 | $799.00 | 7.00 | 8.50 | $59.50 |
| 11/16/2018 | 46.50 | $17.00 | $790.50 | 6.50 | 8.50 | $55.25 |
| **Grand Total** | | | | | | **$465.35** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sheila Silver

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 4/21/2017 | 69.67 | $ 28.84 | $ 2,009.10 | 29.67 | 14.42 | $427.80 |
| 5/12/2017 | 99.5 | $ 30.00 | 2,985.00 | 59.50 | 15.00 | $892.50 |
| 6/2/2017 | 101 | $ 32.45 | $ 3,277.50 | 61.00 | 16.23 | $989.74 |
| 6/23/2017 | 100.00 | $ 30.00 | $ 3,000.00 | 60.00 | 15.00 | $900.00 |
| 6/30/2017 | 99.25 | $ 30.00 | $ 2,977.50 | 59.25 | 15.00 | $888.75 |
| 7/21/2017 | 139.00 | $ 30.00 | $ 4,170.00 | 99.00 | 15.00 | $1,485.00 |
| 7/28/2017 | 101.50 | $ 30.00 | $ 3,045.00 | 61.50 | 15.00 | $922.50 |
| 8/18/2017 | 119.00 | $ 30.00 | $ 3,570.00 | 79.00 | 15.00 | $1,185.00 |
| 8/25/2017 | 83.00 | $ 30.00 | $ 2,490.00 | 43.00 | 15.00 | $645.00 |
| 9/15/2017 | 67.75 | $ 30.00 | $ 2,032.50 | 27.75 | 15.00 | $416.25 |
| 9/22/2017 | 114.75 | $ 30.00 | $ 3,442.50 | 74.75 | 15.00 | $1,121.25 |
| 9/29/2017 | 63.50 | $ 30.00 | $ 1,905.00 | 23.50 | 15.00 | $352.50 |
| 10/27/2017 | 119.25 | $ 30.00 | $ 3,577.50 | 79.25 | 15.00 | $1,188.75 |
| 11/3/2017 | 136.17 | $ 30.00 | $ 4,085.10 | 96.17 | 15.00 | $1,442.55 |
| 11/22/2017 | 97.25 | $ 30.00 | $ 2,917.50 | 57.25 | 15.00 | $858.75 |
| 12/15/2017 | 120.08 | $ 30.00 | $ 3,602.40 | 80.08 | 15.00 | $1,201.20 |
| 12/22/2017 | 106.67 | $ 30.00 | $ 3,200.10 | 66.67 | 15.00 | $1,000.05 |
| 1/19/2018 | 104.08 | $ 30.00 | $ 3,122.40 | 64.08 | 15.00 | $961.20 |
| 1/26/2018 | 120.25 | $ 30.00 | $ 3,607.50 | 80.25 | 15.00 | $1,203.75 |
| 2/23/2018 | 119.12 | $ 30.00 | $ 3,573.60 | 79.12 | 15.00 | $1,186.80 |
| 3/2/2018 | 91.50 | $ 30.00 | $ 2,745.00 | 51.50 | 15.00 | $772.50 |
| 3/30/2018 | 69.00 | $ 30.00 | $ 2,070.00 | 29.00 | 15.00 | $435.00 |
| 4/6/2018 | 88.25 | $ 30.00 | $ 2,647.50 | 48.25 | 15.00 | $723.75 |
| 4/27/2018 | 122.00 | $ 30.00 | $ 3,660.00 | 82.00 | 15.00 | $1,230.00 |
| 5/25/2018 | 104.50 | $ 30.00 | $ 3,135.00 | 64.50 | 15.00 | $967.50 |
| 6/1/2018 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 6/22/2018 | 59.90 | $ 29.80 | $ 1,785.00 | 19.90 | 14.90 | $296.51 |
| 6/29/2018 | 115.00 | $ 30.00 | $ 3,450.00 | 75.00 | 15.00 | $1,125.00 |
| 10/8/2018 | 93.50 | $ 30.00 | $ 2,805.00 | 53.50 | 15.00 | $802.50 |
| 11/5/2018 | 71.00 | $ 30.00 | $ 2,130.00 | 31.00 | 15.00 | $465.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2018 | 57.50 | $ 30.00 | $ 1,725.00 | 17.50 | 15.00 | $262.50 |
| 10/5/2018 | 103.75 | $ 30.00 | $3,112.50 | 63.75 | 15.00 | $956.25 |
| 10/12/2018 | 93.50 | $ 30.00 | $2,805.00 | 53.50 | 15.00 | $802.50 |
| 11/9/2018 | 71.00 | $ 30.00 | $2,130.00 | 31.00 | 15.00 | $465.00 |
| 11/16/2018 | 57.50 | $ 30.00 | $1,725.00 | 17.50 | 15.00 | $262.50 |
| 11/23/2018 | 43.00 | $ 30.00 | $1,290.00 | 3.00 | 15.00 | $45.00 |
| 12/14/2018 | 63.50 | $ 30.00 | $1,905.00 | 23.50 | 15.00 | $352.50 |
| 12/21/2018 | 80.00 | $ 30.00 | $2,400.00 | 40.00 | 15.00 | $600.00 |
| | | | | | | |
| | | | | | | |

**Grand Total**  **$29,863.35**

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Juan Simmons

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 2/11/2017 | 56.88 | $ 30.00 | $1,706.40 | 16.88 | 15.00 | $253.20 |
| 2/17/2017 | 50.17 | $ 30.00 | 1,505.10 | 10.17 | 15.00 | $152.55 |
| 3/3/2017 | 44.58 | $ 30.00 | $1,337.40 | 4.58 | 15.00 | $68.70 |
| 3/17/2017 | 82.25 | $ 30.00 | $2,467.50 | 42.25 | 15.00 | $633.75 |
| 3/24/2017 | 42.67 | $ 30.00 | $1,280.10 | 2.67 | 15.00 | $40.05 |
| 4/14/2017 | 43.77 | $ 16.38 | $ 716.77 | 3.77 | 8.19 | $30.87 |
| 5/5/2017 | 87.08 | $ 23.22 | $2,022.40 | 47.08 | 11.61 | $546.71 |
| 5/26/2017 | 51 | $ 25.08 | $1,278.97 | 11.00 | 12.54 | $137.93 |
| 7/21/2017 | 94.75 | $ 9.65 | $ 914.00 | 54.75 | 4.82 | $264.07 |
| 8/11/2017 | 78.00 | $ 10.00 | $ 780.00 | 38.00 | 5.00 | $190.00 |
| 8/18/2017 | 78.00 | $ 9.90 | $ 772.10 | 38.00 | 4.95 | $188.08 |
| 9/1/2017 | 51.00 | $ 9.91 | $ 505.25 | 11.00 | 4.95 | $54.49 |
| 10/13/2017 | 52.00 | $ 30.00 | $1,560.00 | 12.00 | 15.00 | $180.00 |
| 11/17/2017 | 48.93 | $ 29.32 | $1,434.72 | 8.93 | 14.66 | $130.92 |
| 11/22/2017 | 51.42 | $ 30.00 | $1,542.60 | 11.42 | 15.00 | $171.30 |
| 12/8/2017 | 71.37 | $ 29.92 | $2,135.10 | 31.37 | 14.96 | $469.23 |
| 12/15/2017 | 73.42 | $ 30.00 | $2,202.60 | 33.42 | 15.00 | $501.30 |
| 12/29/2017 | 57.58 | $ 34.04 | $1,959.90 | 17.58 | 17.02 | $299.19 |
| 1/12/2018 | 55.00 | $ 30.00 | $1,650.00 | 15.00 | 15.00 | $225.00 |
| 1/19/2018 | 53.25 | $ 30.00 | $1,597.50 | 13.25 | 15.00 | $198.75 |
| 2/2/2018 | 72.08 | $ 30.00 | $2,162.40 | 32.08 | 15.00 | $481.20 |
| 2/9/2018 | 58.67 | $ 30.00 | $1,760.10 | 18.67 | 15.00 | $280.05 |
| 2/16/2018 | 74.00 | $ 30.00 | $2,220.00 | 34.00 | 15.00 | $510.00 |
| 3/9/2018 | 70.00 | $ 30.00 | $2,100.00 | 30.00 | 15.00 | $450.00 |
| 3/23/2018 | 42.25 | $ 29.34 | $1,239.50 | 2.25 | 14.67 | $33.00 |
| 4/20/2018 | 60.58 | $ 29.71 | $1,800.06 | 20.58 | 14.86 | $305.75 |
| 6/8/2018 | 52.67 | $ 30.00 | $1,580.10 | 12.67 | 15.00 | $190.05 |
| 6/29/2018 | 63.67 | $ 30.00 | $1,910.10 | 23.67 | 15.00 | $355.05 |
| 12/21/2018 | 48.06 | $30.00 | $1,441.80 | 8.06 | 15.00 | $120.90 |
| 12/28/2018 | 55.28 | $35.14 | $1,942.65 | 15.28 | 17.57 | $268.48 |

**JA2544**

**Grand Total** $7,730.58

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Laniece Simms

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| | HW | | | HW | | |
| 9/28/2018 | 49.33 | $30.00 | $1,479.90 | 9.33 | 15.00 | $139.95 |
| 12/28/2018 | 51.34 | $32.19 | $1,652.70 | 11.34 | 16.10 | $182.52 |
| | | | | | | |
| **Grand Total** | | | | | | **$322.47** |

Compliance Officer  _____

**JA2546**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kjinder K. Singh

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 3/16/2018 | 48.00 | | $40.00 | $1,920.00 | 8.00 | 20.00 | $160.00 |
| **Grand Total** | | | | | | | **$160.00** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ashley Smith

Address

Occupation

C. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/30/2018 | 45.08 | $ 17.00 | $ 766.36 | 5.08 | 8.50 | $43.18 |
| 6/29/2018 | 52 | $ 15.00 | $ 780.00 | 12.00 | 7.50 | $90.00 |
| 7/13/2018 | 73.59 | $ 31.53 | $ 2,320.20 | 33.59 | 15.76 | $529.53 |
| **Grand Total** | | | | | | **$662.71** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Christy Smith

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 11/16/2018 | 47.00 | | $29.00 | $1,363.00 | 7.00 | 14.50 | $101.50 |
| 12/21/2018 | 41.05 | | $29.00 | $1,190.45 | 1.05 | 14.50 | $15.23 |
| **Grand Total** | | | | | | | **$116.73** |

Compliance Officer  _____

**JA2549**

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Smith Chantella**

Address

Occupation

Certified Nurse Aid

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/21/2016 | 56.50 | $ 26.00 | $1,469.00 | 16.50 | 214.50 | $ 214.50 |
| 10/28/2016 | 48.3 | $ 26.00 | 1,255.80 | 8.30 | 107.90 | $ 107.90 |
| 11/4/2016 | 41 | $ 26.00 | $1,066.00 | 1.00 | 13.00 | $ 13.00 |
| 11/10/2016 | 62.5 | $ 26.75 | $1,672.00 | 22.50 | 300.96 | $ 300.96 |
| 11/25/2016 | 48 | $ 28.00 | $1,344.00 | 8.00 | 112.00 | $ 112.00 |
| 12/2/2016 | 71 | $ 29.77 | $2,114.00 | 31.00 | 461.51 | $ 461.51 |
| 12/9/2016 | 57.85 | $ 28.00 | $1,619.80 | 17.85 | 249.90 | $ 249.90 |
| 12/30/2016 | 46.65 | $ 30.45 | $1,420.30 | 6.65 | 101.23 | $ 101.23 |
| 1/13/2017 | 59.5 | $ 29.00 | $1,725.50 | 19.50 | 282.75 | $ 282.75 |
| 1/20/2017 | 65 | $ 29.00 | $1,885.00 | 25.00 | 362.50 | $ 362.50 |
| 1/27/2017 | 65 | $ 29.00 | $1,885.00 | 25.00 | 362.50 | $ 362.50 |
| 2/24/2017 | 41 | $ 27.00 | $1,107.00 | 1.00 | 13.50 | $ 13.50 |
| 3/3/2017 | 86.5 | $ 23.65 | $2,045.52 | 46.50 | 549.81 | $ 549.81 |
| 3/10/2017 | 41.75 | $ 27.00 | $1,127.25 | 1.75 | 23.63 | $ 23.63 |
| 4/7/2017 | 60.75 | $ 27.33 | $1,660.50 | 20.75 | 283.58 | $ 283.58 |
| | | | | | | **$ 3,439.27** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ilisha Smith

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/24/2017 | 49.58 | $ 30.00 | $ 1,487.40 | 9.58 | 15.00 | $143.70 |
| 3/31/2017 | 97.00 | $ 30.00 | 2,910.00 | 57.00 | 15.00 | $855.00 |
| 4/14/2017 | 48.00 | $ 30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 4/21/2017 | 64.00 | $ 30.00 | $ 1,920.00 | 24.00 | 15.00 | $360.00 |
| 5/12/2017 | 46.00 | $ 30.00 | $ 1,380.00 | 6.00 | 15.00 | $90.00 |
| 5/26/2017 | 56.00 | $ 30.00 | $ 1,680.00 | 16.00 | 15.00 | $240.00 |
| 11/9/2017 | 41.75 | $ 30.00 | $ 1,252.50 | 1.75 | 15.00 | $26.25 |
| 11/17/2017 | 46.00 | $ 30.00 | $ 1,380.00 | 6.00 | 15.00 | $90.00 |
| 11/22/2017 | 53.50 | $ 30.00 | $ 1,605.00 | 13.50 | 15.00 | $202.50 |
| 12/29/2017 | 46.50 | $ 37.26 | $ 1,732.50 | 6.50 | 18.63 | $121.09 |
| 11/12/2018 | 49.00 | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 11/16/2018 | 49.00 | $30.00 | $1,470.00 | 9.00 | 15.00 | $135.00 |
| | | | | | | |
| | | | | | | |

**Grand Total**                                                     **$2,518.54**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jazmine Smith

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/15/2018 | 48.58 | $ 30.00 | $ 1,457.40 | 8.58 | 15.00 | $128.70 |
| 6/22/2018 | 41.84 | $ 30.00 | $ 1,255.20 | 1.84 | 15.00 | $27.60 |
| 6/29/2018 | 76.33 | $ 30.92 | $ 2,359.90 | 36.33 | 15.46 | $561.61 |
| 7/6/2018 | 47.58 | $ 30.00 | $ 1,427.40 | 7.58 | 15.00 | $113.70 |
| 7/13/2018 | 63.09 | $ 33.21 | $ 2,095.20 | 23.09 | 16.60 | $383.41 |
| 7/20/2018 | 48.33 | $ 30.00 | $ 1,449.90 | 8.33 | 15.00 | $124.95 |
| 8/10/2018 | 44.83 | $ 30.00 | $ 1,344.90 | 4.83 | 15.00 | $72.45 |
| 9/14/2018 | 40.5 | $ 30.00 | $ 1,215.00 | 0.50 | 15.00 | $7.50 |
| 10/19/2018 | 43.75 | $ 30.00 | $1,312.50 | 3.75 | 15.00 | $56.25 |
| 10/26/2018 | 52.25 | $ 30.00 | $1,567.50 | 12.25 | 15.00 | $183.75 |
| 11/2/2018 | 48.17 | $ 30.00 | $1,445.10 | 8.17 | 15.00 | $122.55 |
| 11/30/2018 | 54.75 | $ 32.33 | $1,770.00 | 14.75 | 16.16 | $238.42 |
| 12/7/2018 | 56.75 | $ 30.00 | $1,702.50 | 16.75 | 15.00 | $251.25 |
| 12/14/2018 | 43.00 | $ 30.00 | $1,290.00 | 3.00 | 15.00 | $45.00 |
| 12/21/2018 | 52.50 | $ 30.00 | $1,575.00 | 12.50 | 15.00 | $187.50 |
| 12/28/2018 | 65.50 | $ 35.38 | $2,317.50 | 25.50 | 17.69 | $451.12 |
| | | | | | | |
| | | | | | | |

**Grand Total** **$2,955.76**

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Karen Smith

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | Paid | HW | | to EE |
| 3/16/2018 | 44.5 | $ | 17.00 | $ 756.50 | 4.50 | 8.50 | $38.25 |
| 3/23/2018 | 45 | $ | 17.00 | $ 765.00 | 5.00 | 8.50 | $42.50 |
| 7/13/2018 | 73.59 | $ | 31.53 | $ 2,320.20 | 33.59 | 15.76 | $529.53 |
| 8/31/2018 | 48 | $ | 29.00 | $ 1,392.00 | 8.00 | 14.50 | $116.00 |
| **Grand Total** | | | | | | | **$726.28** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Carol Spencer

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/9/2017 | 44.75 | $ 30.00 | $ 1,342.50 | 4.75 | 15.00 | $71.25 |
| 6/16/2017 | 48.50 | $ 30.00 | $ 1,455.00 | 8.50 | 15.00 | $127.50 |
| 6/30/2017 | 45.50 | $ 30.00 | $ 1,365.00 | 5.50 | 15.00 | $82.50 |
| 7/7/2017 | 71.00 | $ 32.54 | $ 2,310.00 | 31.00 | 16.27 | $504.30 |
| 7/28/2017 | 75.75 | $ 30.00 | $ 2,272.50 | 35.75 | 15.00 | $536.25 |
| 8/4/2017 | 50.25 | $ 30.00 | $ 1,507.50 | 10.25 | 15.00 | $153.75 |
| 8/11/2017 | 66.00 | $ 30.00 | $ 1,980.00 | 26.00 | 15.00 | $390.00 |
| 8/25/2017 | 51.83 | $ 30.00 | $ 1,554.90 | 11.83 | 15.00 | $177.45 |
| 9/8/2017 | 48.25 | $ 30.00 | $ 1,447.50 | 8.25 | 15.00 | $123.75 |
| 9/22/2017 | 48.92 | $ 30.00 | $ 1,467.60 | 8.92 | 15.00 | $133.80 |
| 10/13/2017 | 63.75 | $ 30.00 | $ 1,912.50 | 23.75 | 15.00 | $356.25 |
| 9/21/2018 | 47.00 | $ 31.67 | $ 1,488.50 | 7.00 | 15.84 | $110.85 |
| 11/17/2017 | 48.00 | $ 30.00 | $ 1,440.00 | 8.00 | 15.00 | $120.00 |
| 11/22/2017 | 48.42 | $ 30.00 | $ 1,452.60 | 8.42 | 15.00 | $126.30 |
| 12/1/2017 | 44.01 | $ 30.00 | $ 1,320.30 | 4.01 | 15.00 | $60.15 |
| 12/15/2017 | 48.25 | $ 30.00 | $ 1,447.50 | 8.25 | 15.00 | $123.75 |
| 12/22/2017 | 48.41 | $ 30.00 | $ 1,452.30 | 8.41 | 15.00 | $126.15 |
| 1/19/2018 | 43.08 | $ 30.00 | $ 1,292.40 | 3.08 | 15.00 | $46.20 |
| 1/26/2018 | 48.25 | $ 30.00 | $ 1,447.50 | 8.25 | 15.00 | $123.75 |
| 2/2/2018 | 48.85 | $ 30.04 | $ 1,467.65 | 8.85 | 15.02 | $132.94 |
| 2/9/2018 | 47.90 | $ 30.00 | $ 1,437.00 | 7.90 | 15.00 | $118.50 |
| 3/9/2018 | 51.05 | $ 29.87 | $ 1,524.75 | 11.05 | 14.93 | $165.02 |
| 3/16/2018 | 48.62 | $ 29.84 | $ 1,450.60 | 8.62 | 14.92 | $128.59 |
| 3/23/2018 | 49.37 | $ 30.00 | $ 1,481.10 | 9.37 | 15.00 | $140.55 |
| 4/6/2018 | 44.74 | $ 30.00 | $ 1,342.20 | 4.74 | 15.00 | $71.10 |
| 4/13/2018 | 44.51 | $ 30.00 | $ 1,335.30 | 4.51 | 15.00 | $67.65 |
| 5/25/2018 | 43.50 | $ 30.00 | $ 1,305.00 | 3.50 | 15.00 | $52.50 |
| 6/8/2018 | 50.30 | $ 30.00 | $ 1,509.00 | 10.30 | 15.00 | $154.50 |
| 6/22/2018 | 54.05 | $ 30.00 | $ 1,621.50 | 14.05 | 15.00 | $210.75 |
| 10/5/2018 | 40.75 | $31.58 | $1,287.00 | 0.75 | 15.79 | $11.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2018 | 46.50 | $30.33 | $1,410.50 | 6.50 | 15.17 | $98.58 |
| 10/19/2018 | 91.75 | $30.00 | $2,752.50 | 51.75 | 15.00 | $776.25 |
| 11/23/2018 | 57.50 | $30.00 | $1,725.00 | 17.50 | 15.00 | $262.50 |
| | | | | | | |

**Grand Total**                                                              **$5,885.22**

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sylvia Spencer

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 4/13/2018 | 45.00 | | $15.00 | $675.00 | 5.00 | 7.50 | $37.50 |
| **Grand Total** | | | | | | | **$37.50** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ti Starnes


Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
| --- | --- | --- | --- | --- | --- | --- |
| 10/12/2018 | 45.50 | $17.00 | $773.50 | 5.50 | 8.50 | $46.75 |
| 10/26/2018 | 45.50 | $17.00 | $773.50 | 5.50 | 8.50 | $46.75 |
| 11/2/2018 | 42.00 | $17.00 | $714.00 | 2.00 | 8.50 | $17.00 |
| 11/16/2018 | 42.50 | $17.00 | $722.50 | 2.50 | 8.50 | $21.25 |
| 11/30/2018 | 62.50 | $18.55 | $1,159.25 | 22.50 | 9.27 | $208.67 |
| 12/28/2018 | 56.50 | $18.81 | $1,062.50 | 16.50 | 9.40 | $155.14 |
| | | | | | | |
| | | | | | | |

**Grand Total**                    **$495.56**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tocarra Steele

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/29/2018 | 57.14 | $ 30.00 | $ 1,714.20 | 17.14 | 15.00 | $257.10 |
| 8/10/2018 | 54.47 | $ 30.00 | $ 1,634.10 | 14.47 | 15.00 | $217.05 |
| 9/14/2018 | 46.69 | $ 30.00 | $ 1,400.70 | 6.69 | 15.00 | $100.35 |
| **Grand Total** | | | | | | **$574.50** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Jessica Stephens

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 8/24/2018 | 47 | $ 30.00 | $ 1,410.00 | 7.00 | $ 105.00 | $ 105.00 |
| | | | | | | **$ 105.00** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jessica Stewart

Address

Occupation

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/28/2017 | 60.00 | $ 17.00 | $ 1,020.00 | 20.00 | 8.50 | $170.00 |
| 8/11/2017 | 49.00 | $ 17.00 | $ 833.00 | 9.00 | 8.50 | $76.50 |
| 9/29/2017 | 43.83 | $ 17.00 | $ 745.11 | 3.83 | 8.50 | $32.56 |
| 8/10/2018 | 75.75 | $ 17.00 | $ 1,287.75 | 35.75 | 8.50 | $303.88 |
| **Grand Total** | | | | | | **$582.93** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

__Steadfast Medical Staffing__

Employee

__Ashley Straton__

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 4/7/2017 | 62.50 | $ 30.00 | $ 1,875.00 | 22.50 | 15.00 | $337.50 |
| 4/14/2017 | 40.75 | $ 30.00 | 1,222.50 | 0.75 | 15.00 | $11.25 |
| 4/21/2017 | 41.00 | $ 30.00 | $ 1,230.00 | 1.00 | 15.00 | $15.00 |
| 4/28/2017 | 43.50 | $ 30.00 | $ 1,305.00 | 3.50 | 15.00 | $52.50 |
| 5/12/2017 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 5/19/2017 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 7/7/2017 | 41.75 | $ 33.56 | $ 1,401.00 | 1.75 | 16.78 | $29.36 |
| 10/13/2017 | 46.00 | $ 30.00 | $ 1,380.00 | 6.00 | 15.00 | $90.00 |
| 12/15/2017 | 51.50 | $ 30.00 | $ 1,545.00 | 11.50 | 15.00 | $172.50 |
| 2/23/2018 | 65.50 | $ 30.00 | $ 1,965.00 | 25.50 | 15.00 | $382.50 |
| 8/17/2018 | 62.25 | $ 32.00 | $ 1,992.00 | 22.25 | 16.00 | $356.00 |
| **Grand Total** | | | | | | **$1,506.61** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Trenika Stringfield

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 2/9/2018 | 85.22 | $ 14.90 | $ 1,270.08 | 45.22 | 7.45 | $336.97 |
| 2/23/2018 | 61.00 | $ 17.00 | $ 1,037.00 | 21.00 | 8.50 | $178.50 |
| 3/9/2018 | 75.50 | $ 16.90 | $ 1,276.00 | 35.50 | 8.45 | $299.99 |
| 10/12/2018 | 61.00 | $ 11.34 | $692.00 | 21.00 | 5.67 | $119.11 |
| | | | | | | |
| **Grand Total** | | | | | | **$934.57** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Teisha Stone


Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/16/2018 | 47.83 | $ 30.00 | $ 1,434.90 | 7.83 | 15.00 | $117.45 |
| 5/4/2018 | 49.50 | $ 30.00 | $ 1,485.00 | 9.50 | 15.00 | $142.50 |
| 8/3/2018 | 56.00 | $ 31.43 | $ 1,760.00 | 16.00 | 15.71 | $251.43 |
| **Grand Total** | | | | | | **$511.38** |

Compliance Officer    _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jasmin Stroud

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/3/2018 | 101.75 | $ 32.00 | $ 3,256.00 | 61.75 | 16.00 | $988.00 |
| 8/10/2018 | 96.59 | $ 32.00 | $ 3,090.88 | 56.59 | 16.00 | $905.44 |
| 8/24/2018 | 44.00 | $ 32.00 | $ 1,408.00 | 4.00 | 16.00 | $64.00 |
| 8/31/2018 | 71.58 | $ 14.72 | $ 1,054.00 | 31.58 | 7.36 | $232.50 |
| 9/7/2018 | 62.83 | $ 36.60 | $ 2,299.84 | 22.83 | 18.30 | $417.84 |
| 9/28/2018 | 52.10 | $ 30.00 | $ 1,563.00 | 12.10 | 15.00 | $181.50 |
| 10/5/2018 | 47.42 | $30.00 | $1,422.60 | 7.42 | 15.00 | $111.30 |
| **Grand Total** | | | | | | **$2,900.58** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Yvette Strother

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 2/9/2018 | 61.75 | $ 17.00 | $1,049.75 | 21.75 | $ 184.88 | $ 184.88 |
| 2/23/2018 | 53.5 | $ 17.00 | $ 909.50 | 13.50 | $ 114.75 | $ 114.75 |
| | | | | | | **$ 299.63** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Alexis Sutphin

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 3/24/2017 | 53.25 | | $ 17.00 | $ 905.25 | 13.25 | 8.50 | $112.63 |
| 3/31/2017 | 52.50 | | $ 17.00 | 892.50 | 12.50 | 8.50 | $106.25 |
| 4/28/2017 | 47.00 | | $ 15.32 | $ 720.00 | 7.00 | 7.66 | $53.62 |
| **Grand Total** | | | | | | | **$272.49** |

Compliance Officer    _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Reshonn Sutphin

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 9/22/2017 | 45.5 | $ 17.00 | $ 773.50 | 5.50 | 8.50 | $46.75 |
| 9/29/2017 | 61.50 | $ 17.00 | $ 1,045.50 | 21.50 | 8.50 | $182.75 |
| 10/6/2017 | 53.50 | $ 17.00 | $ 909.50 | 13.50 | 8.50 | $114.75 |
| 10/13/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 10/20/2017 | 59.25 | $ 17.00 | $ 1,007.25 | 19.25 | 8.50 | $163.63 |
| 3/23/2018 | 44.00 | $ 15.00 | $ 660.00 | 4.00 | 7.50 | $30.00 |
| 3/30/2018 | 68.50 | $ 15.00 | $ 1,027.50 | 28.50 | 7.50 | $213.75 |
| 7/6/2018 | 60.75 | $ 15.00 | $ 911.25 | 20.75 | 7.50 | $155.63 |
| 7/13/2018 | 84.50 | $ 15.67 | $ 1,323.75 | 44.50 | 7.83 | $348.56 |
| 7/20/2018 | 74.50 | $ 15.00 | $ 1,117.50 | 34.50 | 7.50 | $258.75 |
| 8/3/2018 | 69.00 | $ 15.00 | $ 1,035.00 | 29.00 | 7.50 | $217.50 |
| 8/24/2018 | 55.50 | $ 15.00 | $ 832.50 | 15.50 | 7.50 | $116.25 |
| 8/31/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 9/7/2018 | 69.00 | $ 17.61 | $ 1,215.00 | 29.00 | 8.80 | $255.33 |
| 9/14/2018 | 46.17 | $ 16.34 | $ 754.55 | 6.17 | 8.17 | $50.42 |
| 9/21/2018 | 60.00 | $ 18.00 | $ 1,080.00 | 20.00 | 9.00 | $180.00 |
| 10/12/2018 | 72.50 | $15.00 | $1,087.50 | 32.50 | 7.50 | $243.75 |
| 10/19/2018 | 70.00 | $15.00 | $1,050.00 | 30.00 | 7.50 | $225.00 |
| 10/26/2018 | 46.50 | $15.00 | $697.50 | 6.50 | 7.50 | $48.75 |
| 11/2/2018 | 93.00 | $15.00 | $1,395.00 | 53.00 | 7.50 | $397.50 |
| 11/9/2018 | 62.00 | $15.00 | $930.00 | 22.00 | 7.50 | $165.00 |
| 11/30/2018 | 62.50 | $15.96 | $997.50 | 22.50 | 7.98 | $179.55 |
| 12/14/2018 | 62.00 | $15.00 | $930.00 | 22.00 | 7.50 | $165.00 |
| 12/21/2018 | 75.00 | $15.00 | $1,125.00 | 35.00 | 7.50 | $262.50 |
| | | | | | | |

**Grand Total**                                                    **$4,259.11**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tiffany Sutton

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 12/28/2018 | 42.95 | $37.15 | $1,595.55 | 2.95 | 18.57 | $54.79 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**                                                   **$54.79**

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Makeisha L. Sykes

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 2/16/2018 | 56.38 | $ 30.00 | $ 1,691.40 | 16.38 | 15.00 | $245.70 |
| 3/2/2018 | 47.57 | $ 30.00 | $ 1,427.10 | 7.57 | 15.00 | $113.55 |
| 3/16/2018 | 56.3 | $ 30.00 | $ 1,689.00 | 16.30 | 15.00 | $244.50 |
| 3/23/2018 | 43.8 | $ 30.00 | $ 1,314.00 | 3.80 | 15.00 | $57.00 |
| 4/6/2018 | 47.89 | $ 30.00 | $ 1,436.70 | 7.89 | 15.00 | $118.35 |
| 10/5/2018 | 46.80 | $30.00 | $1,404.00 | 6.80 | 15.00 | $102.00 |
| **Grand Total** | | | | | | **$881.10** |

Compliance Officer  _____

JA2569

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Latavia Tarpley

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 11/3/2017 | 96.50 | $ 17.00 | $ 1,640.50 | 56.50 | 8.50 | $480.25 |
| 11/9/2017 | 69.50 | $ 17.00 | $ 1,181.50 | 29.50 | 8.50 | $250.75 |
| 11/17/2017 | 81.00 | $ 17.00 | $ 1,377.00 | 41.00 | 8.50 | $348.50 |
| 11/22/2017 | 73.50 | $ 17.00 | $ 1,249.50 | 33.50 | 8.50 | $284.75 |
| 12/1/2017 | 85.00 | $ 18.55 | $ 1,576.75 | 45.00 | 9.28 | $417.38 |
| 12/8/2017 | 77.00 | $ 17.00 | $ 1,309.00 | 37.00 | 8.50 | $314.50 |
| 12/15/2017 | 69.50 | $ 17.00 | $ 1,181.50 | 29.50 | 8.50 | $250.75 |
| 6/29/2018 | 46.50 | $ 17.00 | $  790.50 | 6.50 | 8.50 | $55.25 |
| 7/6/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 7/13/2018 | 77.50 | $ 18.70 | $ 1,449.25 | 37.50 | 9.35 | $350.63 |
| 7/20/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 8/3/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 8/10/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 8/24/2018 | 54.00 | $ 17.00 | $  918.00 | 14.00 | 8.50 | $119.00 |
| 8/31/2018 | 46.00 | $ 17.00 | $  782.00 | 6.00 | 8.50 | $51.00 |
| 9/7/2018 | 62.00 | $ 19.13 | $ 1,185.75 | 22.00 | 9.56 | $210.38 |
| 9/14/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 9/28/2018 | 54.00 | $ 17.00 | $  918.00 | 14.00 | 8.50 | $119.00 |
| 10/5/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| 10/19/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| 10/26/2018 | 73.50 | $17.00 | $1,249.50 | 33.50 | 8.50 | $284.75 |
| 11/2/2018 | 73.50 | $17.00 | $1,249.50 | 33.50 | 8.50 | $284.75 |
| 11/9/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| 11/23/2018 | 81.00 | $17.00 | $1,377.00 | 41.00 | 8.50 | $348.50 |
| 11/30/2018 | 46.50 | $17.00 | $790.50 | 6.50 | 8.50 | $55.25 |
| **Grand Total** | | | | | | **$5,721.38** |

Compliance Officer          _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Ashley Tate

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 9/7/2018 | 47.25 | $17.50 | $826.88 | 7.25 | 8.75 | $63.44 |
| 10/12/2018 | 51.75 | $15.00 | $776.25 | 11.75 | 7.50 | $88.13 |
| **Grand Total** | | | | | | **$151.56** |

Compliance Officer  _____

**JA2571**

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Tasha Tate

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/30/2016 | 49.50 | $ 26.00 | $ 1,287.00 | 9.50 | $ 123.50 | $ 123.50 |
| 12/2/2016 | 47.2 | $ 26.00 | 1,227.20 | 7.20 | $ 93.60 | $ 93.60 |
| 12/30/2016 | 48.95 | $ 29.02 | $ 1,420.30 | 8.95 | $ 129.84 | $ 129.84 |
| 2/3/2017 | 45.42 | $ 26.88 | $ 1,220.92 | 5.42 | $ 72.85 | $ 72.85 |
| 4/14/2017 | 60.25 | $ 22.04 | $ 1,328.08 | 20.25 | $ 223.18 | $ 223.18 |
| 5/5/2017 | 43.5 | $ 26.63 | $ 1,158.50 | 3.50 | $ 46.61 | $ 46.61 |
| 5/19/2017 | 47.58 | $ 26.00 | $ 1,237.08 | 7.58 | $ 98.54 | $ 98.54 |
| 6/23/2017 | 43 | $ 26.48 | $ 1,138.50 | 3.00 | $ 39.72 | $ 39.72 |
| 6/30/2017 | 49.75 | $ 26.00 | $ 1,293.50 | 9.75 | $ 126.75 | $ 126.75 |
| 7/7/2017 | 54.75 | $ 26.00 | $ 1,423.50 | 14.75 | $ 191.75 | $ 191.75 |
| 7/21/2017 | 54.25 | $ 26.00 | $ 1,410.50 | 14.25 | $ 185.25 | $ 185.25 |
| 7/28/2017 | 67.83 | $ 26.00 | $ 1,763.58 | 27.83 | $ 361.79 | $ 361.79 |
| 9/22/2017 | 54.08 | $ 26.00 | $ 1,406.08 | 14.08 | $ 183.04 | $ 183.04 |
| 9/29/2017 | 55 | $ 26.00 | $ 1,430.00 | 15.00 | $ 195.00 | $ 195.00 |
| 10/20/2017 | 48.25 | $ 26.00 | $ 1,254.50 | 8.25 | $ 107.25 | $ 107.25 |
| 10/27/2017 | 60.25 | $ 26.00 | $ 1,566.50 | 20.25 | $ 263.25 | $ 263.25 |
| 11/3/2017 | 61.58 | $ 26.00 | $ 1,601.08 | 21.58 | $ 280.54 | $ 280.54 |
| 11/17/2017 | 47.75 | $ 26.00 | $ 1,241.50 | 7.75 | $ 100.75 | $ 100.75 |
| 11/22/2017 | 77.42 | $ 26.00 | $ 2,012.92 | 37.42 | $ 486.46 | $ 486.46 |
| 12/1/2017 | 62.25 | $ 26.99 | $ 1,680.25 | 22.25 | $ 300.29 | $ 300.29 |
| 12/15/2017 | 90.25 | $ 26.00 | $ 2,346.50 | 50.25 | $ 653.25 | $ 653.25 |
| 2/2/2018 | 56.75 | $ 26.00 | $ 1,475.50 | 16.75 | $ 217.75 | $ 217.75 |
| 2/9/2018 | 65.5 | $ 26.00 | $ 1,703.00 | 25.50 | $ 331.50 | $ 331.50 |
| 2/16/2018 | 76.25 | $ 26.00 | $ 1,982.50 | 36.25 | $ 471.25 | $ 471.25 |
| 2/23/2018 | 61.75 | $ 26.00 | $ 1,605.50 | 21.75 | $ 282.75 | $ 282.75 |
| 3/9/2018 | 67.75 | $ 26.00 | $ 1,761.50 | 27.75 | $ 360.75 | $ 360.75 |
| 3/16/2018 | 65.5 | $ 26.00 | $ 1,703.00 | 25.50 | $ 331.50 | $ 331.50 |
| 3/30/2018 | 115.75 | $ 26.00 | $ 3,009.50 | 75.75 | $ 984.75 | $ 984.75 |
| 4/6/2018 | 68.08 | $ 26.95 | $ 1,835.08 | 28.08 | $ 378.44 | $ 378.44 |
| 6/15/2018 | 63.25 | $ 27.00 | $ 1,707.75 | 23.25 | $ 313.88 | $ 313.88 |
| 6/22/2018 | 53.25 | $ 27.00 | $ 1,437.75 | 13.25 | $ 178.88 | $ 178.88 |

Compliance Officer

$ 8,114.65

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Carnisha Taylor

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 8/17/2018 | 52 | | $ 17.00 | $ 884.00 | 12.00 | 8.50 | $102.00 |
| **Grand Total** | | | | | | | **$102.00** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Diamond Taylor

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/27/2017 | 53.00 | $ 17.00 | $ 901.00 | 13.00 | 8.50 | $110.50 |
| 2/9/2018 | 61.50 | $ 17.00 | $ 1,045.50 | 21.50 | 8.50 | $182.75 |
| 2/16/2018 | 61.50 | $ 17.00 | $ 1,045.50 | 21.50 | 8.50 | $182.75 |
| 3/2/2018 | 62.00 | $ 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 3/9/2018 | 53.50 | $ 17.00 | $ 909.50 | 13.50 | 8.50 | $114.75 |
| 3/16/2018 | 61.50 | $ 17.00 | $ 1,045.50 | 21.50 | 8.50 | $182.75 |
| 3/23/2018 | 61.00 | $ 17.00 | $ 1,037.00 | 21.00 | 8.50 | $178.50 |
| 3/30/2018 | 69.50 | $ 16.67 | $ 1,158.25 | 29.50 | 8.33 | $245.82 |
| 4/6/2018 | 68.00 | $ 18.44 | $ 1,253.75 | 28.00 | 9.22 | $258.13 |
| 4/13/2018 | 57.50 | $ 17.00 | $ 977.50 | 17.50 | 8.50 | $148.75 |
| 4/20/2018 | 69.50 | $ 17.00 | $ 1,181.50 | 29.50 | 8.50 | $250.75 |
| 4/27/2018 | 61.00 | $ 17.00 | $ 1,037.00 | 21.00 | 8.50 | $178.50 |
| 5/4/2018 | 65.50 | $ 17.00 | $ 1,113.50 | 25.50 | 8.50 | $216.75 |
| 5/11/2018 | 54.00 | $ 17.00 | $ 918.00 | 14.00 | 8.50 | $119.00 |
| 5/25/2018 | 69.00 | $ 17.00 | $ 1,173.00 | 29.00 | 8.50 | $246.50 |
| 6/1/2018 | 65.50 | $ 19.01 | $ 1,245.25 | 25.50 | 9.51 | $242.40 |
| 6/8/2018 | 61.50 | $ 17.00 | $ 1,045.50 | 21.50 | 8.50 | $182.75 |
| | | | | | | |
| | | | | | | |

**Grand Total**          **$3,228.34**

Compliance Officer    _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Devona Taylor

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 3/16/2018 | 45.5 | | $ 15.00 | $ 682.50 | 5.50 | 7.50 | $41.25 |
| **Grand Total** | | | | | | | **$41.25** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Michael Taylor

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/13/2018 | 43.25 | $ 15.00 | $ 648.75 | 3.25 | 7.50 | $24.38 |
| 8/3/2018 | 61.25 | $ 15.00 | $ 918.75 | 21.25 | 7.50 | $159.38 |
| 8/10/2018 | 45.00 | $ 15.00 | $ 675.00 | 5.00 | 7.50 | $37.50 |
| 8/17/2018 | 75.00 | $ 15.00 | $ 1,125.00 | 35.00 | 7.50 | $262.50 |
| 8/24/2018 | 52.50 | $ 15.00 | $ 787.50 | 12.50 | 7.50 | $93.75 |
| 9/21/2018 | 44.25 | $ 17.00 | $ 752.25 | 4.25 | 8.50 | $36.13 |
| 10/5/2018 | 57.00 | $17.00 | $969.00 | 17.00 | 8.50 | $144.50 |
| 11/16/2018 | 41.00 | $17.00 | $697.00 | 1.00 | 8.50 | $8.50 |
| 11/23/2018 | 54.00 | $17.00 | $918.00 | 14.00 | 8.50 | $119.00 |
| **Grand Total** | | | | | | **$885.63** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Yetunde Taylor

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/3/2017 | 47.67 | $ 40.00 | $ 1,906.80 | 7.67 | 20.00 | $153.40 |
| 12/15/2017 | 46.82 | $ 38.00 | $ 1,779.16 | 6.82 | 19.00 | $129.58 |
| 12/22/2017 | 44.17 | $ 38.00 | $ 1,678.46 | 4.17 | 19.00 | $79.23 |
| 12/29/2017 | 59.92 | $ 47.29 | $ 2,833.60 | 19.92 | 23.64 | $471.01 |
| 1/5/2018 | 74.50 | $ 43.29 | $ 3,225.00 | 34.50 | 21.64 | $746.73 |
| 1/12/2018 | 70.25 | $ 40.00 | $ 2,810.00 | 30.25 | 20.00 | $605.00 |
| 1/19/2018 | 68.50 | $ 40.00 | $ 2,740.00 | 28.50 | 20.00 | $570.00 |
| 1/26/2018 | 60.50 | $ 40.00 | $ 2,420.00 | 20.50 | 20.00 | $410.00 |
| 2/16/2018 | 58.25 | $ 40.00 | $ 2,330.00 | 18.25 | 20.00 | $365.00 |
| 4/6/2018 | 49.70 | $ 44.79 | $ 2,226.00 | 9.70 | 22.39 | $217.23 |
| 4/20/2018 | 46.67 | $ 40.00 | $ 1,866.80 | 6.67 | 20.00 | $133.40 |
| 4/27/2018 | 60.16 | $ 40.00 | $ 2,406.40 | 20.16 | 20.00 | $403.20 |
| 5/25/2018 | 56.50 | $ 40.00 | $ 2,260.00 | 16.50 | 20.00 | $330.00 |
| 6/1/2018 | 73.63 | $ 43.08 | $ 3,171.80 | 33.63 | 21.54 | $724.35 |
| 6/15/2018 | 60.50 | $ 40.00 | $ 2,420.00 | 20.50 | 20.00 | $410.00 |
| 6/29/2018 | 96.18 | $ 40.00 | $ 3,847.20 | 56.18 | 20.00 | $1,123.60 |
| 8/10/2018 | 46.60 | $ 40.00 | $ 1,864.00 | 6.60 | 20.00 | $132.00 |
| 8/17/2018 | 49.17 | $ 40.00 | $ 1,966.80 | 9.17 | 20.00 | $183.40 |
| 8/31/2018 | 48.59 | $ 40.00 | $ 1,943.60 | 8.59 | 20.00 | $171.80 |
| 9/14/2018 | 49.84 | $ 40.00 | $ 1,993.60 | 9.84 | 20.00 | $196.80 |
| 9/21/2018 | 45.38 | $ 40.00 | $ 1,815.20 | 5.38 | 20.00 | $107.60 |
| 9/28/2018 | 47.51 | $ 40.00 | $ 1,900.40 | 7.51 | 20.00 | $150.20 |
| 10/5/2018 | 47.78 | $40.00 | $1,911.20 | 7.78 | 20.00 | $155.60 |
| 10/12/2018 | 47.61 | $40.00 | $1,904.40 | 7.61 | 20.00 | $152.20 |
| 10/19/2018 | 48.15 | $40.00 | $1,926.00 | 8.15 | 20.00 | $163.00 |
| 10/26/2018 | 47.08 | $40.00 | $1,883.20 | 7.08 | 20.00 | $141.60 |
| 11/2/2018 | 48.65 | $40.00 | $1,946.00 | 8.65 | 20.00 | $173.00 |
| 11/9/2018 | 88.24 | $40.00 | $3,529.60 | 48.24 | 20.00 | $964.80 |
| **Grand Total** | | | | | | **$9,563.72** |

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ryan Thompson

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- |
| | HW | By ER | Paid | HW | | to EE |
| 9/30/2016 | 52.95 | $ 27.00 | $ 1,429.65 | 12.95 | 13.50 | $174.83 |
| 12/23/2016 | 62.45 | $ 31.47 | 1,965.60 | 22.45 | 15.74 | $353.30 |
| 3/10/2017 | 56.33 | $ 28.00 | $ 1,577.24 | 16.33 | 14.00 | $228.62 |
| 3/31/2017 | 46.1 | $ 28.35 | $ 1,307.00 | 6.10 | 14.18 | $86.47 |
| 9/1/2017 | 57.67 | $ 30.00 | $ 1,730.10 | 17.67 | 15.00 | $265.05 |
| 12/29/2017 | 49.66 | $ 30.00 | $ 1,489.80 | 9.66 | 15.00 | $144.90 |
| 1/5/2018 | 71.83 | $ 32.45 | $ 2,331.15 | 31.83 | 16.23 | $516.50 |
| 1/12/2018 | 60.41 | $ 30.00 | $ 1,812.30 | 20.41 | 15.00 | $306.15 |
| 9/28/2018 | 45.50 | $ 30.00 | $ 1,365.00 | 5.50 | 15.00 | $82.50 |
| 12/31/2018 | 47.25 | $ 32.06 | $ 1,515.00 | 7.25 | 16.03 | $116.23 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**            **$2,274.55**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ozey Thorpe

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 6/29/2018 | 79.42 | $ 17.00 | $ 1,350.14 | 39 | 8.50 | $335.07 |
| 7/6/2018 | 44.75 | $ 17.00 | $ 760.75 | 4.75 | 8.50 | $40.38 |
| 7/13/2018 | 73.25 | $ 18.86 | $ 1,381.25 | 33 | 9.43 | $313.49 |
| 9/14/2018 | 56.75 | $ 17.00 | $ 964.75 | 17 | 8.50 | $142.38 |
| 10/12/2018 | 78.75 | $17.00 | $1,338.75 | 38.75 | 8.50 | $329.38 |
| 10/19/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| 10/26/2018 | 99.50 | $17.00 | $1,691.50 | 59.50 | 8.50 | $505.75 |
| **Grand Total** | | | | | | **$1,853.44** |

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Amanda D. Thurman

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 9/8/2017 | 56 | $ 16.00 | $ 896.25 | 16.00 | $ 128.04 | $ 128.04 |
| 12/22/2017 | 45.5 | $ 15.00 | $ 682.50 | 5.50 | $ 41.25 | $ 41.25 |
| 1/5/2018 | 65.5 | $ 17.52 | $ 1,147.50 | 25.50 | $ 223.37 | $ 223.37 |
| | | | | | | **$ 392.65** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nneka U. Tillman

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | Paid | HW | | to EE |
| 10/6/2017 | 55.00 | $ | 38.00 | $ 2,090.00 | 15.00 | 19.00 | $285.00 |
| 10/20/2017 | 43.17 | $ | 38.00 | $ 1,640.46 | 3.17 | 19.00 | $60.23 |
| 11/3/2017 | 54.83 | $ | 38.00 | $ 2,083.54 | 14.83 | 19.00 | $281.77 |
| 11/17/2017 | 49.83 | $ | 38.00 | $ 1,893.54 | 9.83 | 19.00 | $186.77 |
| 12/1/2017 | 48.25 | $ | 42.73 | $ 2,061.50 | 8.25 | 21.36 | $176.24 |
| 12/8/2017 | 60.50 | $ | 38.00 | $ 2,299.00 | 20.50 | 19.00 | $389.50 |
| 1/12/2018 | 41.40 | $ | 40.00 | $ 1,656.00 | 1.40 | 20.00 | $28.00 |
| 3/2/2018 | 48.01 | $ | 40.00 | $ 1,920.40 | 8.01 | 20.00 | $160.20 |
| 3/16/2018 | 54.67 | $ | 40.00 | $ 2,186.80 | 14.67 | 20.00 | $293.40 |
| 3/23/2018 | 46.11 | $ | 40.00 | $ 1,844.40 | 6.11 | 20.00 | $122.20 |
| 3/30/2018 | 58.62 | $ | 40.00 | $ 2,344.80 | 18.62 | 20.00 | $372.40 |
| 4/6/2018 | 41.92 | $ | 40.00 | $ 1,668.80 | 1.92 | 20.00 | $38.40 |
| 8/10/2018 | 61.38 | $ | 40.00 | $ 2,455.20 | 21.38 | 20.00 | $427.60 |
| **Grand Total** | | | | | | | **$2,821.71** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Andrea Tirado

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 6/24/2016 | 109.62 | $28.00 | $3,069.34 | 69.62 | 974.67 | $974.67 |
| 9/16/2016 | 41.50 | $28.00 | $1,162.00 | 1.50 | 21.00 | $21.00 |
| 9/30/2016 | 64.36 | $28.00 | 1,802.08 | 24.36 | 341.04 | $341.04 |
| 10/21/2016 | 61.82 | $28.00 | $1,731.00 | 21.82 | 305.49 | $305.49 |
| 10/28/2016 | 56.75 | $28.00 | $1,589.00 | 16.75 | 234.50 | $234.50 |
| 11/4/2016 | 40.65 | $28.00 | $1,138.20 | 0.65 | 9.10 | $9.10 |
| 11/10/2016 | 51.75 | $27.00 | $1,397.25 | 11.75 | 158.63 | $158.63 |
| 11/18/2016 | 67.2 | $27.00 | $1,814.40 | 27.20 | 367.20 | $367.20 |
| 4/7/2017 | 49.75 | $28.00 | $1,393.00 | 9.75 | 136.50 | $136.50 |
| 4/14/2017 | 52 | $28.00 | $1,456.00 | 12.00 | 168.00 | $168.00 |
| 4/21/2017 | 60.4 | $28.00 | $1,691.20 | 20.40 | 285.60 | $285.60 |
| 5/5/2017 | 83 | $28.00 | $2,324.00 | 43.00 | 602.00 | $602.00 |
| 5/12/2017 | 49.75 | $28.00 | $1,393.00 | 9.75 | 136.50 | $136.50 |
| 5/26/2017 | 44.55 | $28.00 | $1,247.40 | 4.55 | 63.70 | $63.70 |
| 6/2/2017 | 63.58 | $28.28 | $1,797.74 | 23.58 | 333.37 | $333.37 |
| 6/9/2017 | 64.33 | $28.00 | $1,801.24 | 24.33 | 340.62 | $340.62 |
| 6/16/2017 | 42.08 | $28.00 | $1,178.24 | 2.08 | 29.12 | $29.12 |
| 6/30/2017 | 69.25 | $28.00 | $1,939.00 | 29.25 | 409.50 | $409.50 |
| 7/7/2017 | 59.50 | $31.76 | $1,890.00 | 19.50 | 309.71 | $309.71 |
| 7/14/2017 | 50.25 | $28.00 | $1,407.00 | 10.25 | 143.50 | $143.50 |
| 7/21/2017 | 53.25 | $28.00 | $1,491.00 | 13.25 | 185.50 | $185.50 |
| 1/12/2018 | 57.08 | $30.00 | $1,712.40 | 17.08 | 256.20 | $256.20 |
| 1/19/2018 | 83.37 | $30.00 | $2,501.10 | 43.37 | 650.55 | $650.55 |
| 2/9/2018 | 43.87 | $30.00 | $1,316.10 | 3.87 | 58.05 | $58.05 |
| 3/16/2018 | 53.10 | $30.00 | $1,593.00 | 13.10 | 196.50 | $196.50 |
| 3/23/2018 | 75.01 | $30.00 | $2,250.30 | 35.01 | 525.15 | $525.15 |
| 3/30/2018 | 56.03 | $30.00 | $1,680.90 | 16.03 | 240.45 | $240.45 |
| 4/6/2018 | 49.25 | $30.61 | $1,507.50 | 9.25 | 141.57 | $141.57 |
| 7/20/2018 | 61.85 | $29.98 | $1,854.50 | 21.85 | 327.57 | $327.57 |
| 10/15/2018 | 46.26 | $29.99 | $1,387.50 | 6.26 | 93.88 | $93.88 |

| | | | | | | $8,045.16 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**                                              **$16,090.31**

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Sierra Townsend

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 8/17/2018 | 49.00 | | $17.00 | $833.00 | 9.00 | 8.50 | $76.50 |
| **Grand Total** | | | | | | | **$76.50** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tiffany Trogdon

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 2/9/2017 | 54.51 | $ 17.00 | $ 926.67 | 14.51 | 8.50 | $123.34 |
| 2/16/2018 | 78.10 | $ 17.00 | $ 1,327.70 | 38.10 | 8.50 | $323.85 |
| 3/16/2018 | 67.96 | $ 17.00 | $ 1,155.32 | 27.96 | 8.50 | $237.66 |
| 4/27/2018 | 78.00 | $ 17.00 | $ 1,326.00 | 38.00 | 8.50 | $323.00 |
| 5/11/2018 | 79.17 | $ 17.00 | $ 1,345.89 | 39.17 | 8.50 | $332.95 |
| 6/8/2018 | 56.50 | $ 17.00 | $ 960.50 | 16.50 | 8.50 | $140.25 |
| 10/19/2018 | 60.50 | $17.00 | $1,028.50 | 20.50 | 8.50 | $174.25 |
| 11/2/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| 11/16/2018 | 62.00 | $17.00 | $1,054.00 | 22.00 | 8.50 | $187.00 |
| | | | | | | $2,029.29 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Grand Total**                                                      **$4,058.58**


Compliance Officer        _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Cheryl Truzys

Address

Occupation

C.NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 1/26/2018 | 47.33 | | $30.00 | $1,419.90 | 7.33 | 15.00 | $109.95 |
| | | | | | | | |
| | | | | | | | |
| **Grand Total** | | | | | | | **$109.95** |

Compliance Officer _____

**JA2589**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Paulette Tucker

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/18/2017 | 58.50 | $ 30.00 | $ 1,755.00 | 18.50 | 15.00 | $277.50 |
| 8/25/2017 | 57.00 | $ 30.00 | $ 1,710.00 | 17.00 | 15.00 | $255.00 |
| 9/8/2017 | 48.00 | $ 33.75 | $ 1,620.00 | 8.00 | 16.88 | $135.00 |
| 9/15/2017 | 61.00 | $ 30.00 | $ 1,830.00 | 21.00 | 15.00 | $315.00 |
| 9/22/2017 | 44.00 | $ 30.00 | $ 1,320.00 | 4.00 | 15.00 | $60.00 |
| 9/29/2017 | 42.25 | $ 30.00 | $ 1,267.50 | 2.25 | 15.00 | $33.75 |
| 10/13/2017 | 59.50 | $ 30.00 | $ 1,785.00 | 19.50 | 15.00 | $292.50 |
| 10/20/2017 | 49.00 | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 10/27/2017 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 11/3/2017 | 49.00 | $ 30.00 | $ 1,470.00 | 9.00 | 15.00 | $135.00 |
| 11/9/2017 | 48.75 | $ 30.00 | $ 1,462.50 | 8.75 | 15.00 | $131.25 |
| 11/17/2017 | 48.75 | $ 30.00 | $ 1,462.50 | 8.75 | 15.00 | $131.25 |
| 12/1/2017 | 54.00 | $ 30.00 | $ 1,620.00 | 14.00 | 15.00 | $210.00 |
| 12/15/2017 | 41.50 | $ 30.00 | $ 1,245.00 | 1.50 | 15.00 | $22.50 |
| 12/22/2017 | 46.00 | $ 30.00 | $ 1,380.00 | 6.00 | 15.00 | $90.00 |
| 12/29/2017 | 41.50 | $ 36.51 | $ 1,515.00 | 1.50 | 18.25 | $27.38 |
| 1/5/2018 | 46.25 | $ 30.00 | $ 1,387.50 | 6.25 | 15.00 | $93.75 |
| 1/12/2018 | 46.50 | $ 30.00 | $ 1,395.00 | 6.50 | 15.00 | $97.50 |
| 1/19/2018 | 42.75 | $ 30.00 | $ 1,282.50 | 2.75 | 15.00 | $41.25 |
| 1/26/2018 | 43.75 | $ 30.00 | $ 1,312.50 | 3.75 | 15.00 | $56.25 |
| 2/16/2018 | 56.00 | $ 30.00 | $ 1,680.00 | 16.00 | 15.00 | $240.00 |
| 4/13/2018 | 44.75 | $ 30.00 | $ 1,342.50 | 4.75 | 15.00 | $71.25 |
| 4/27/2018 | 56.00 | $ 30.00 | $ 1,680.00 | 16.00 | 15.00 | $240.00 |
| 5/4/2018 | 44.25 | $ 30.00 | $ 1,327.50 | 4.25 | 15.00 | $63.75 |
| 5/25/2018 | 68.75 | $ 30.00 | $ 2,062.50 | 28.75 | 15.00 | $431.25 |
| 6/22/2018 | 43.25 | $ 30.00 | $ 1,297.50 | 3.25 | 15.00 | $48.75 |
| 7/13/2018 | 44.25 | $ 32.26 | $ 1,427.50 | 4.25 | 16.13 | $68.55 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**                                  **$3,815.93**

Compliance Officer    _____

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Anjelica Turner

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 7/6/2018 | 41.50 | | $ 30.00 | $ 1,245.00 | 1.50 | 15.00 | $22.50 |
| 9/7/2018 | 54.25 | | $ 32.36 | $ 1,755.50 | 14.25 | 16.18 | $230.56 |
| **Grand Total** | | | | | | | **$253.06** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Courtney Turner

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/7/2017 | 52.00 | $ 16.23 | $ 843.75 | 12.00 | 8.11 | $97.36 |
| 7/21/2017 | 75.50 | $ 16.64 | $ 1,256.50 | 35.50 | 8.32 | $295.40 |
| 8/18/2017 | 46.50 | $ 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| 8/25/2017 | 46.50 | $ 17.00 | $ 790.50 | 6.50 | 8.50 | $55.25 |
| 9/8/2017 | 47.50 | $ 19.59 | $ 930.75 | 7.50 | 9.80 | $73.48 |
| 9/29/2017 | 45.05 | $ 17.00 | $ 765.85 | 5.05 | 8.50 | $42.93 |
| 10/13/2017 | 51.50 | $ 17.00 | $ 875.50 | 11.50 | 8.50 | $97.75 |
| 12/1/2017 | 73.50 | $ 16.82 | $ 1,236.00 | 33.50 | 8.41 | $281.67 |
| 5/4/2018 | 45.75 | $ 15.00 | $ 686.25 | 5.75 | 7.50 | $43.13 |
| 5/25/2018 | 51.72 | $ 15.00 | $ 775.80 | 11.72 | 7.50 | $87.90 |
| 6/1/2018 | 58.95 | $ 15.00 | $ 884.25 | 18.95 | 7.50 | $142.13 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**          **$1,272.24**

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ma'Hagaine Turner


Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | | | HW | | to EE |
| 11/17/2017 | 45.00 | $ | 15.00 | $ 675.00 | 5.00 | 7.50 | $37.50 |
| 12/1/2017 | 59.00 | $ | 16.78 | $ 990.00 | 19.00 | 8.39 | $159.41 |
| 10/5/2018 | 52.50 | | $36.40 | $1,911.20 | 12.50 | 18.20 | $227.52 |
| **Grand Total** | | | | | | | **$424.43** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Quinana Turner

Address

Occupation

C. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 8/31/2018 | 45.32 | | $15.00 | $679.80 | 5.32 | 7.50 | $39.90 |
| **Grand Total** | | | | | | | **$39.90** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Tyler Katia**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 2/10/2017 | 41.50 | $ 34.70 | $ 1,440.00 | 1.50 | 26.02 | $ 26.02 |
| 2/17/2017 | 44 | $ 30.00 | 1,320.00 | 4.00 | 60.00 | $ 60.00 |
| 3/3/2017 | 40.5 | $ 30.00 | $ 1,215.00 | 0.50 | 7.50 | $ 7.50 |
| 4/21/2017 | 47 | $ 30.00 | $ 1,410.00 | 7.00 | 105.00 | $ 105.00 |
| | | | | | | $ 198.52 |

Compliance Officer_____

**JA2596**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tianna Tyler

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | HW | | By ER | Paid | HW | | to EE |
| 12/22/2017 | 56.25 | | $ 30.75 | $ 1,729.85 | 16.25 | 15.38 | $249.87 |
| 1/5/2018 | 132.25 | | $ 8.07 | $ 1,067.50 | 92.25 | 4.04 | $372.31 |
| 1/26/2018 | 63.25 | | $ 31.82 | $ 2,012.50 | 23.25 | 15.91 | $369.89 |
| 2/23/2018 | 41.25 | | $ 30.48 | $ 1,257.50 | 1.25 | 15.24 | $19.05 |
| 3/23/2018 | 44.50 | | $ 30.00 | $ 1,335.00 | 4.50 | 15.00 | $67.50 |
| 6/1/2018 | 45.00 | | $ 34.50 | $ 1,552.50 | 5.00 | 17.25 | $86.25 |
| 6/23/2018 | 93.00 | | $ 17.00 | $ 1,581.00 | 53.00 | 8.50 | $450.50 |
| 12/21/2018 | 44.33 | | $30.00 | $1,329.90 | 4.33 | 15.00 | $64.95 |

**Grand Total**                                           **$1,680.32**

Compliance Officer    _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Brittany Underhill

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| 4/20/2018 | | 197.56 | $5.72 | $1,130.49 | 157.56 | 2.86 | $450.80 |
| **Grand Total** | | | | | | | **$450.80** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ashley Vaughan

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 4/7/2017 | 45.00 | $ 17.00 | $ 765.00 | 5.00 | 8.50 | $42.50 |
| 4/21/2017 | 42.00 | $ 14.00 | 588.00 | 2.00 | 7.00 | $14.00 |
| 6/23/2017 | 93.00 | $17.00 | $1,581.00 | 53.00 | 8.50 | $450.50 |
| 10/8/2018 | 57.50 | $15.00 | $862.50 | 17.50 | 7.50 | $131.25 |
| **Grand Total** | | | | | | **$638.25** |

Compliance Officer   _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee
Phillip Vaughan

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/8/2017 | 70 | $ 15.00 | $ 1,050.00 | 30.00 | $ 225.00 | $ 225.00 |
| | | | | | | $ 225.00 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Cherish Vickers

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 2/3/2017 | 47.59 | $ 28.00 | $ 1,332.52 | 7.59 | $ 106.26 | $ 106.26 |
| 2/10/2017 | 57 | $ 28.00 | 1,596.00 | 17.00 | $ 238.00 | $ 238.00 |
| | | | | | | **$ 344.26** |

Compliance Officer         _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Terelle Wallace

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 5/25/2018 | 42.35 | $ 11.31 | $ 478.78 | 2.35 | $ 13.28 | $ 13.28 |
| 6/8/2018 | 45.68 | $ 11.68 | $ 533.72 | 5.68 | $ 33.18 | $ 33.18 |
| Compliance Officer | | | | | | **$ 46.47** |

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Carlise Waller

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 4/27/2018 | 44.42 | | $17.00 | $755.14 | 4.42 | 8.50 | $37.57 |
| 5/4/2018 | 50.50 | | $17.00 | $858.50 | 10.50 | 8.50 | $89.25 |
| **Grand Total** | | | | | | | **$126.82** |

Compliance Officer _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Alvina Ward

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/3/2017 | 49.33 | $ 27.00 | $ 1,331.91 | 9.33 | 13.50 | $125.96 |
| 2/16/2018 | 72.25 | $ 40.60 | $ 2,933.25 | 32.25 | 20.30 | $654.65 |
| 3/9/2018 | 54.00 | $ 40.00 | $ 2,160.00 | 14.00 | 20.00 | $280.00 |
| 6/1/2018 | 73.00 | $ 42.26 | $ 3,085.00 | 33.00 | 21.13 | $697.30 |
| 6/29/2018 | 62.25 | $ 40.00 | $ 2,490.00 | 22.25 | 20.00 | $445.00 |
| 11/23/2018 | 46.75 | $40.00 | $1,870.00 | 6.75 | 20.00 | $135.00 |
| **Grand Total** | | | | | | **$2,337.91** |

Compliance Officer    _____

**JA2604**

Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

**Watford Tameka**

Address

Occupation

LPN

| Year and Workweek Ending Semi | HW | Rate Paid By ER | Reg GROSS PAID BY ER | OT HW | OT x 1/2T x RR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 11/4/2016 | 46.60 | $ 26.00 | $ 1,211.60 | 6.60 | 85.80 | $ 85.80 |
| 11/25/2016 | 41.3 | $ 26.00 | 1,073.80 | 1.30 | 16.90 | $ 16.90 |
| | | | | | | **$ 102.70** |

Compliance Officer_____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Taren Watkins

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|
| | HW | By ER | Paid | HW | | to EE |
| 12/29/2017 | 48.5 | $ 19.89 | $ 964.76 | 8.50 | 9.95 | $84.54 |
| 5/25/2018 | 57.5 | $ 17.00 | $ 977.50 | 17.50 | 8.50 | $148.75 |
| 6/8/2018 | 65.5 | $ 17.00 | $1,113.50 | 25.50 | 8.50 | $216.75 |
| 11/30/2018 | 47.00 | $18.04 | $847.88 | 7.00 | 9.02 | $63.14 |
| | | | | | | |
| **Grand Total** | | | | | | **$513.18** |

Compliance Officer  _____

**JA2606**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Genea Watson

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 5/12/2017 | 45.00 | | $29.47 | $1,326.00 | 5.00 | 14.73 | $73.67 |
| 10/19/2018 | 46.00 | | $40.00 | $1,840.00 | 6.00 | 20.00 | $120.00 |
| 10/26/2018 | 46.00 | | $35.00 | $1,610.00 | 6.00 | 17.50 | $105.00 |
| **Grand Total** | | | | | | | **$298.67** |

Compliance Officer         _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Hope Watson

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 8/4/2017 | 70.34 | $ 26.00 | $1,828.84 | 30.34 | $ 394.42 | $ 394.42 |
| 8/11/2017 | 45.41 | $ 26.00 | $1,180.66 | 5.41 | $ 70.33 | $ 70.33 |
| 8/18/2017 | 61.42 | $ 26.00 | $1,596.92 | 21.42 | $ 278.46 | $ 278.46 |
| 8/25/2017 | 67.16 | $ 26.00 | $1,746.16 | 27.16 | $ 353.08 | $ 353.08 |
| 9/8/2017 | 42.78 | $ 26.55 | $1,135.84 | 2.78 | $ 36.91 | $ 36.91 |
| 9/15/2017 | 56.24 | $ 26.82 | $1,508.56 | 16.24 | $ 217.81 | $ 217.81 |
| 9/22/2017 | 43.78 | $ 27.59 | $1,207.78 | 3.78 | $ 52.14 | $ 52.14 |
| 9/29/2017 | 48.23 | $ 28.58 | $1,378.24 | 8.23 | $ 117.59 | $ 117.59 |
| 10/13/2017 | 42.33 | $ 28.00 | $1,185.24 | 2.33 | $ 32.62 | $ 32.62 |
| 11/17/2017 | 54.92 | $ 28.00 | $1,537.76 | 14.92 | $ 208.88 | $ 208.88 |
| | | | | | | **$ 1,762.24** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Renea Watson

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 8/10/2018 | 43.00 | | $40.00 | $1,720.00 | 3.00 | 20.00 | $60.00 |
| **Grand Total** | | | | | | | **$60.00** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tiffany J. Watson

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/4/2017 | 62.75 | $ 17.00 | $ 1,066.75 | 22.75 | 8.50 | $193.38 |
| 8/18/2017 | 63.00 | $ 17.00 | $ 1,071.00 | 23.00 | 8.50 | $195.50 |
| 8/25/2017 | 77.50 | $ 17.00 | $ 1,317.50 | 37.50 | 8.50 | $318.75 |
| 2/16/2018 | 52.50 | $ 14.00 | $ 735.00 | 12.50 | 7.00 | $87.50 |
| 3/9/2018 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 3/16/2018 | 54.00 | $ 15.57 | $ 841.00 | 14.00 | 7.79 | $109.02 |
| 3/23/2018 | 54.75 | $ 16.13 | $ 883.25 | 14.75 | 8.07 | $118.98 |
| 4/6/2018 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 4/13/2018 | 54.00 | $ 15.00 | $ 810.00 | 14.00 | 7.50 | $105.00 |
| 4/20/2018 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 4/27/2018 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 5/4/2018 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 5/11/2018 | 46.50 | $ 15.00 | $ 697.50 | 6.50 | 7.50 | $48.75 |
| 5/25/2018 | 77.17 | $ 15.00 | $ 1,157.55 | 37.17 | 7.50 | $278.78 |
| 6/1/2018 | 62.00 | $ 16.03 | $ 993.75 | 22.00 | 8.01 | $176.31 |
| 6/8/2018 | 62.00 | $ 15.00 | $ 930.00 | 22.00 | 7.50 | $165.00 |
| 6/15/2018 | 77.50 | $ 15.00 | $ 1,162.50 | 37.50 | 7.50 | $281.25 |
| 6/22/2018 | 62.00 | $ 15.00 | $ 930.00 | 22.00 | 7.50 | $165.00 |
| 7/28/2018 | 78.50 | $ 17.00 | $ 1,334.50 | 38.50 | 8.50 | $327.25 |
| **Grand Total** | | | | | | **$2,814.21** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nicole West

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 1/5/2018 | 41.67 | $ 35.28 | $ 1,470.15 | 1.67 | 17.64 | $29.46 |
| 1/26/2018 | 58.34 | $ 30.00 | $ 1,750.20 | 18.34 | 15.00 | $275.10 |
| 2/16/2018 | 44.50 | $ 30.00 | $ 1,335.00 | 4.50 | 15.00 | $67.50 |
| 3/16/2018 | 46.42 | $ 29.06 | $ 1,349.10 | 6.42 | 14.53 | $93.29 |
| 3/30/2018 | 48.77 | $ 28.65 | $ 1,397.06 | 8.77 | 14.32 | $125.61 |
| 5/11/2018 | 81.75 | $ 30.00 | $ 2,452.50 | 41.75 | 15.00 | $626.25 |
| 6/1/2018 | 56.75 | $ 34.10 | $ 1,935.00 | 16.75 | 17.05 | $285.56 |
| 8/10/2018 | 81.50 | $ 30.00 | $ 2,445.00 | 41.50 | 15.00 | $622.50 |
| 8/17/2018 | 41.83 | $ 30.00 | $ 1,254.90 | 1.83 | 15.00 | $27.45 |
| 10/26/2018 | 42.75 | $30.00 | $1,282.50 | 2.75 | 15.00 | $41.25 |
| | | | | | | |
| | | | | | | |

**Grand Total**                                          **$2,193.98**

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Windy West

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/8/2017 | 61.17 | $ 16.90 | $ 1,033.80 | 21.17 | 8.45 | $178.89 |
| 10/13/2017 | 76.25 | $ 16.00 | $ 1,220.00 | 36.25 | 8.00 | $290.00 |
| 11/3/2017 | 67.50 | $ 17.18 | $ 1,159.50 | 27.50 | 8.59 | $236.19 |
| 11/22/2017 | 60.00 | $ 17.00 | $ 1,020.00 | 20.00 | 8.50 | $170.00 |
| 12/1/2017 | 46.67 | $ 17.00 | $ 793.39 | 6.67 | 8.50 | $56.70 |
| 12/29/2017 | 50.00 | $ 34.58 | $ 1,728.75 | 10.00 | 17.29 | $172.88 |
| 4/20/2018 | 45.21 | $ 15.00 | $ 678.15 | 5.21 | 7.50 | $39.08 |
| | | | | | | |

**Grand Total**          **$1,143.73**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Berlinda  Westbrook

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 1/20/2017 | 42.45 | $ 25.29 | $ 1,073.50 | 2.45 | 12.64 | $30.98 |
| 5/26/2017 | 55.5 | $ 30.00 | 1,665.00 | 15.50 | 15.00 | $232.50 |
| 6/9/2017 | 47.50 | $ 30.00 | $ 1,425.00 | 7.50 | 15.00 | $112.50 |
| 7/13/2018 | 62.50 | $ 30.00 | $ 1,875.00 | 22.50 | 15.00 | $337.50 |
| 7/20/2018 | 59.00 | $ 30.00 | $ 1,770.00 | 19.00 | 15.00 | $285.00 |
| 4/27/2018 | 53.75 | $ 30.00 | $ 1,612.50 | 13.75 | 15.00 | $206.25 |
| 5/4/2018 | 45.00 | $ 30.00 | $ 1,350.00 | 5.00 | 15.00 | $75.00 |
| 5/11/2018 | 58.50 | $ 30.00 | $ 1,755.00 | 18.50 | 15.00 | $277.50 |
| 6/1/2018 | 59.00 | $ 31.78 | $ 1,875.00 | 19.00 | 15.89 | $301.91 |
| 6/15/2018 | 58.00 | $ 30.00 | $ 1,740.00 | 18.00 | 15.00 | $270.00 |
| 6/22/2018 | 65.50 | $ 30.00 | $ 1,965.00 | 25.50 | 15.00 | $382.50 |
| 6/29/2018 | 44.75 | $ 30.00 | $ 1,342.50 | 4.75 | 15.00 | $71.25 |
| **Grand Total** | | | | | | **$2,582.89** |

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Taree Wharton

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | HW | | By ER | Paid | HW | | to EE |
| 8/10/2018 | 45.50 | | $ 17.00 | $ 773.50 | 6 | 8.50 | $46.75 |
| 9/7/2018 | 50.25 | | $ 18.01 | $ 905.25 | 10 | 9.01 | $92.33 |
| 9/28/2018 | 46.50 | | $ 17.00 | $ 790.50 | 7 | 8.50 | $55.25 |
| 10/5/2018 | 47.58 | | $17.00 | $808.86 | 7.58 | 8.50 | $64.43 |
| 11/2/2018 | 58.17 | | $17.00 | $988.89 | 18.17 | 8.50 | $154.45 |
| 11/9/2018 | 49.42 | | $17.00 | $840.14 | 9.42 | 8.50 | $80.07 |
| | | | | | | | |
| **Grand Total** | | | | | | | **$493.27** |

Compliance Officer _____

ar

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Varnysha Whitsett

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|---|
| | | HW | | | | | | |
| 12/1/2017 | 104.25 | | $ | 17.00 | $ 1,772.25 | 64.25 | 8.50 | $546.13 |
| 12/8/2017 | 46.58 | | $ | 17.00 | $ 791.86 | 6.58 | 8.50 | $55.93 |
| 12/15/2017 | 62.00 | | $ | 17.00 | $ 1,054.00 | 22.00 | 8.50 | $187.00 |
| 12/22/2017 | 48.33 | | $ | 17.00 | $ 821.61 | 8.33 | 8.50 | $70.81 |
| 1/12/2018 | 68.67 | | $ | 17.96 | $ 1,233.27 | 28.67 | 8.98 | $257.45 |
| 1/19/2018 | 54.75 | | $ | 17.00 | $ 930.75 | 14.75 | 8.50 | $125.38 |
| 2/2/2018 | 88.92 | | $ | 17.00 | $ 1,511.64 | 48.92 | 8.50 | $415.82 |
| 2/23/2018 | 79.25 | | $ | 17.00 | $ 1,347.25 | 39.25 | 8.50 | $333.63 |
| 3/16/2018 | 86.97 | | $ | 17.00 | $ 1,478.49 | 46.97 | 8.50 | $399.25 |
| 3/30/2018 | 43.54 | | $ | 17.00 | $ 740.18 | 3.54 | 8.50 | $30.09 |
| 5/11/2018 | 54.92 | | $ | 17.00 | $ 933.64 | 14.92 | 8.50 | $126.82 |
| 5/22/2018 | 53.08 | | $ | 17.00 | $ 902.36 | 13.08 | 8.50 | $111.18 |
| 9/7/2018 | 54.50 | | $ | 19.50 | $ 1,062.50 | 15 | 9.75 | $141.34 |
| 9/21/2018 | 89.50 | | $ | 17.00 | $ 1,521.50 | 50 | 8.50 | $420.75 |

**Grand Total**                                                              **$3,221.55**

Compliance Officer          _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Donita White

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 11/22/2017 | 45.17 | $ 16.00 | $ 722.72 | 5.17 | $ 41.36 | $ 41.36 |
| | | | | | | $ 41.36 |

Compliance Officer

Form WH-55
Rev. Oct. 1987

## Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Tywan White

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 5/25/2018 | 45.58 | | $15.00 | $683.70 | 5.58 | 7.50 | $41.85 |
| **Grand Total** | | | | | | | **$41.85** |

Compliance Officer  _____

**JA2617**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Brandi Wilkerson

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed |
| | HW | | | | HW | | to EE |
|---|---|---|---|---|---|---|---|
| 11/16/2018 | 43.50 | | $40.00 | $1,740.00 | 3.50 | 20.00 | $70.00 |
| 11/30/2018 | 46.00 | | $40.00 | $1,840.00 | 6.00 | 20.00 | $120.00 |
| | | | | | | | |

**Grand Total**                                        **$190.00**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lauren Wilkerson

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | | | | | | |
| | HW | By ER | Paid | HW | | to EE |
| 8/24/2018 | 80.55 | $30.00 | $2,416.50 | 40.55 | 15.00 | $608.25 |
| 12/28/2018 | 49.75 | $33.84 | $1,683.75 | 9.75 | 16.92 | $164.99 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**                                            **$773.24**

Compliance Officer     _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Alanna Williams

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/24/2018 | 46.00 | $28.80 | $1,325.00 | 6.00 | 14.40 | $86.41 |
| 10/26/2018 | 47.25 | $29.00 | $1,370.25 | 7.25 | 14.50 | $105.13 |
| 11/16/2018 | 63.58 | $28.83 | $1,833.32 | 23.58 | 14.42 | $339.96 |
| 11/23/2018 | 45.50 | $29.00 | $1,319.50 | 5.50 | 14.50 | $79.75 |
| 11/30/2018 | 55.00 | $33.48 | $1,841.50 | 15.00 | 16.74 | $251.11 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**                                                     **$862.36**

Compliance Officer          _____

JA2620

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Amanda Williams

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
|---|---|---|---|---|---|---|
| 10/19/2018 | 57.25 | $28.00 | $1,603.00 | 17.25 | 14.00 | $241.50 |
| 11/16/2018 | 44.50 | $28.00 | $1,246.00 | 4.50 | 14.00 | $63.00 |
| 11/23/2018 | 49.50 | $28.00 | $1,386.00 | 9.50 | 14.00 | $133.00 |
| | | | | | | |
| | | | | | | |
| **Grand Total** | | | | | | **$437.50** |

Compliance Officer _____

## Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Cynthia Williams

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | By ER | Paid | HW | | to EE |
| 6/15/2018 | 44.50 | | $17.00 | $756.50 | 4.50 | 8.50 | $38.25 |
| **Grand Total** | | | | | | | **$38.25** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jamie Williams

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 9/21/2018 | 61.00 | | $17.00 | $1,037.00 | 21.00 | 8.50 | $178.50 |
| **Grand Total** | | | | | | | **$178.50** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Jeneka Williams

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 10/12/2018 | 46.50 | | $16.66 | $774.50 | 6.50 | 8.33 | $54.13 |
| **Grand Total** | | | | | | | **$54.13** |

Compliance Officer _____

JA2624

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kristy Williams

Address

Occupation

CAN

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
| --- | --- | --- | --- | --- | --- | --- |
| 8/10/2018 | 41.98 | $ 11.26 | $ 472.67 | 1.98 | 5.63 | $11.15 |
| 8/17/2018 | 51.67 | $ 12.24 | $ 632.56 | 11.67 | 6.12 | $71.43 |
| 8/24/2018 | 55.27 | $ 12.52 | $ 691.96 | 15.27 | 6.26 | $95.59 |
| 8/31/2018 | 53.2 | $ 12.36 | $ 657.80 | 13.20 | 6.18 | $81.61 |
| 9/7/2018 | 40.82 | $ 11.11 | $ 453.53 | 0.82 | 5.56 | $4.56 |
| 9/14/2018 | 56.97 | $ 12.64 | $ 720.01 | 16.97 | 6.32 | $107.24 |
| 9/21/2018 | 52.08 | $ 12.28 | $ 639.32 | 12.08 | 6.14 | $74.15 |
| 9/28/2018 | 53.58 | $ 12.39 | $ 664.07 | 13.58 | 6.20 | $84.16 |
| 10/5/2018 | 50.67 | $12.16 | $616.06 | 10.67 | 6.08 | $64.86 |
| 10/12/2018 | 55.50 | $12.54 | $695.75 | 15.50 | 6.27 | $97.15 |
| 10/19/2018 | 55.18 | $12.51 | $690.47 | 15.18 | 6.26 | $94.97 |
| 11/9/2018 | 41.30 | $11.17 | $461.45 | 1.30 | 5.59 | $7.26 |
| | | | | | | |

**Grand Total**                                              **$794.12**

Compliance Officer      _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Ladawnte Williams

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 7/7/2017 | 52.76 | $ 17.97 | $ 947.92 | 12.76 | $ 114.63 | $ 114.63 |
| | | | | | | **$ 114.63** |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lisa Williams

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | |
| 10/5/2018 | 52.83 | | $17.00 | $898.11 | 12.83 | 8.50 | $109.06 |
| **Grand Total** | | | | | | | **$109.06** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nicole Williams

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/23/2016 | 54.82 | $ 31.95 | $1,751.26 | 14.82 | 236.72 | $ 236.72 |
| 5/26/2017 | 56.32 | $ 28.00 | 1,576.96 | 16.32 | 228.48 | $ 228.48 |
| 9/22/2017 | 43.00 | $ 30.37 | $1,306.00 | 3 | 15.19 | $45.56 |
| 9/29/2017 | 50.35 | $ 30.00 | $1,510.50 | 10 | 15.00 | $155.25 |
| 10/13/2017 | 48.00 | $ 30.00 | $1,440.00 | 8 | 15.00 | $120.00 |
| 8/3/2018 | 85.06 | $ 18.93 | $1,609.82 | 45 | 9.46 | $426.40 |
| 8/10/2018 | 40.51 | $ 30.00 | $1,215.30 | 1 | 15.00 | $7.65 |
| 8/17/2018 | 50.48 | $ 12.14 | $ 612.92 | 10 | 6.07 | $63.62 |
| 8/24/2018 | 54.50 | $ 12.46 | $ 679.25 | 15 | 6.23 | $90.36 |
| 8/31/2018 | 45.58 | $ 30.00 | $1,367.40 | 6 | 15.00 | $83.70 |
| 9/7/2018 | 42.47 | $ 11.32 | $ 480.76 | 2 | 5.66 | $13.98 |
| 9/22/2017 | 43.00 | $ 30.37 | $1,306.00 | 3.00 | 15.19 | $45.56 |
| 9/29/2017 | 50.35 | $ 30.00 | $1,510.50 | 10.35 | 15.00 | $155.25 |
| 10/13/2017 | 48.00 | $ 30.00 | $1,440.00 | 8.00 | 15.00 | $120.00 |
| 10/27/2017 | 49.33 | $ 30.00 | $1,479.90 | 9.33 | 15.00 | $139.95 |
| 11/3/2017 | 46.17 | $ 30.00 | $1,385.10 | 6.17 | 15.00 | $92.55 |
| 4/6/2018 | 109.46 | $ 21.72 | $2,377.67 | 69.46 | 10.86 | $754.40 |
| 4/13/2018 | 73.42 | $ 17.78 | $1,305.31 | 33.42 | 8.89 | $297.08 |
| 5/4/2018 | 72.57 | $ 22.20 | $1,611.02 | 32.57 | 11.10 | $361.52 |
| 6/1/2018 | 44.25 | $ 11.53 | $ 510.13 | 4.25 | 5.76 | $24.50 |
| 6/8/2018 | 50.87 | $ 12.18 | $ 619.36 | 10.87 | 6.09 | $66.17 |
| 6/15/2018 | 43.52 | $ 11.44 | $ 498.08 | 3.52 | 5.72 | $20.14 |
| 6/22/2018 | 41.57 | $ 11.21 | $ 465.91 | 1.57 | 5.60 | $8.80 |
| 6/29/2018 | 56.85 | $ 12.63 | $ 718.03 | 16.85 | 6.32 | $106.41 |
| 7/6/2018 | 45.33 | $ 11.65 | $ 527.95 | 5.33 | 5.82 | $31.04 |
| 7/20/2018 | 50.00 | $ 12.10 | $ 605.00 | 10.00 | 6.05 | $60.50 |
| **Grand Total** | | | | | | **$3,755.58** |

Compliance Officer  _____



JA2629

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tamara Williams

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | HW | By ER | Paid | HW | | to EE |
| 12/21/2018 | 40.71 | | $22.06 | $898.11 | 0.71 | 11.03 | $7.83 |
| | | | | | | | |

**Grand Total**                            **$7.83**

Compliance Officer    _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tiffany Williamson

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/13/2017 | 46.66 | $ 30.00 | $ 1,399.80 | 6.66 | $ 99.90 | $ 99.90 |
| 10/27/2017 | 45.16 | $ 30.00 | $ 1,354.80 | 5.16 | $ 77.40 | $ 77.40 |
| | | | | | | $ 177.30 |

Compliance Officer

**JA2631**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Koneika Willis

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 10/14/2016 | 46.00 | $ 26.00 | $ 1,196.00 | 6.00 | $ 78.00 | $ 78.00 |
| 11/18/2016 | 43.50 | $ 25.52 | 1,110.00 | 3.50 | $ 44.66 | $ 44.66 |
| 12/2/2016 | 44.30 | $ 26.00 | $ 1,151.80 | 4.30 | $ 55.90 | $ 55.90 |
| 12/9/2016 | 56.00 | $ 26.00 | $ 1,456.00 | 16.00 | $ 208.00 | $ 208.00 |
| 1/27/2017 | 48.00 | $ 26.00 | $ 1,248.00 | 8.00 | $ 104.00 | $ 104.00 |
| 2/3/2017 | 51.00 | $ 26.00 | $ 1,326.00 | 11.00 | $ 143.00 | $ 143.00 |
| 2/17/2017 | 51.25 | $ 26.00 | $ 1,332.50 | 11.25 | $ 146.25 | $ 146.25 |
| 2/24/2017 | 62.00 | $ 26.00 | $ 1,612.00 | 22.00 | $ 286.00 | $ 286.00 |
| 3/3/2017 | 46.50 | $ 26.09 | $ 1,213.00 | 6.50 | $ 84.78 | $ 84.78 |
| 3/10/2017 | 43.25 | $ 26.20 | $ 1,133.00 | 3.25 | $ 42.57 | $ 42.57 |
| 3/24/2017 | 43.50 | $ 26.18 | $ 1,139.00 | 3.50 | $ 45.82 | $ 45.82 |
| 4/7/2017 | 43.00 | $ 26.00 | $ 1,118.00 | 3.00 | $ 39.00 | $ 39.00 |
| 4/14/2017 | 46.00 | $ 26.00 | $ 1,196.00 | 6.00 | $ 78.00 | $ 78.00 |
| 5/19/2017 | 44.50 | $ 26.00 | $ 1,157.00 | 4.50 | $ 58.50 | $ 58.50 |
| 6/2/2017 | 43.00 | $ 28.57 | $ 1,228.50 | 3.00 | $ 42.85 | $ 42.85 |
| 6/30/2017 | 44.00 | $ 27.00 | $ 1,188.00 | 4.00 | $ 54.00 | $ 54.00 |
| 7/7/2017 | 50.00 | $ 27.00 | $ 1,350.00 | 10.00 | $ 135.00 | $ 135.00 |
| 7/14/2017 | 45.00 | $ 30.15 | $ 1,356.75 | 5.00 | $ 75.38 | $ 75.38 |
| 7/21/2017 | 51.50 | $ 27.00 | $ 1,390.50 | 11.50 | $ 155.25 | $ 155.25 |
| 8/4/2017 | 45.00 | $ 27.00 | $ 1,215.00 | 5.00 | $ 67.50 | $ 67.50 |
| 8/11/2017 | 43.00 | $ 27.00 | $ 1,161.00 | 3.00 | $ 40.50 | $ 40.50 |
| 8/18/2017 | 50.50 | $ 27.00 | $ 1,363.50 | 10.50 | $ 141.75 | $ 141.75 |
| 8/25/2017 | 41.00 | $ 27.00 | $ 1,107.00 | 1.00 | $ 13.50 | $ 13.50 |
| 9/1/2017 | 43.50 | $ 27.00 | $ 1,174.50 | 3.50 | $ 47.25 | $ 47.25 |
| | | | | | | $ 2,187.46 |

Compliance officer _____

**JA2632**

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Marcella Womack

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | Rate Paid | Reg Gross | OT | 1/2T Rate | 1/2T owed |
| | HW | By ER | Paid | HW | | to EE |
| --- | --- | --- | --- | --- | --- | --- |
| 10/27/2017 | 50.25 | $ 17.00 | $ 854.25 | 10.25 | 8.50 | $87.13 |
| 11/3/2017 | 76.08 | $ 17.00 | $ 1,293.36 | 36.08 | 8.50 | $306.68 |
| 11/17/2017 | 46.60 | $ 17.00 | $ 792.20 | 6.60 | 8.50 | $56.10 |
| 12/8/2017 | 46.00 | $ 17.00 | $ 782.00 | 6.00 | 8.50 | $51.00 |
| 12/15/2017 | 45.66 | $ 17.00 | $ 776.22 | 5.66 | 8.50 | $48.11 |
| 1/12/2018 | 44.50 | $ 17.00 | $ 756.50 | 4.50 | 8.50 | $38.25 |
| 1/19/2018 | 57.50 | $ 17.00 | $ 977.50 | 17.50 | 8.50 | $148.75 |
| 1/26/2018 | 46.50 | $ 30.00 | $ 1,395.00 | 6.50 | 15.00 | $97.50 |
| 2/2/2018 | 49.25 | $ 17.00 | $ 837.25 | 9.25 | 8.50 | $78.63 |
| 2/9/2018 | 44.50 | $ 17.00 | $ 756.50 | 4.50 | 8.50 | $38.25 |
| 2/16/2018 | 53.00 | $ 17.00 | $ 901.00 | 13.00 | 8.50 | $110.50 |
| 2/23/2018 | 43.50 | $ 17.00 | $ 739.50 | 3.50 | 8.50 | $29.75 |
| 3/2/2018 | 42.00 | $ 17.00 | $ 714.00 | 2.00 | 8.50 | $17.00 |
| 3/23/2018 | 49.00 | $ 17.00 | $ 833.00 | 9.00 | 8.50 | $76.50 |
| 4/6/2018 | 61.00 | $ 19.16 | $ 1,168.75 | 21.00 | 9.58 | $201.18 |
| 4/20/2018 | 42.00 | $ 17.00 | $ 714.00 | 2.00 | 8.50 | $17.00 |
| 4/27/2018 | 48.75 | $ 17.00 | $ 828.75 | 8.75 | 8.50 | $74.38 |
| 8/31/2018 | 60.00 | $ 17.00 | $ 1,020.00 | 20.00 | 8.50 | $170.00 |
| 9/21/2018 | 61.50 | $ 17.00 | $ 1,045.50 | 21.50 | 8.50 | $182.75 |
| 9/28/2018 | 54.25 | $ 17.00 | $ 922.25 | 14.25 | 8.50 | $121.13 |
| 10/5/2018 | 46.00 | $17.00 | $782.00 | 6.00 | 8.50 | $51.00 |
| 10/12/2018 | 46.00 | $17.00 | $782.00 | 6.00 | 8.50 | $51.00 |
| 10/26/2018 | 67.90 | $17.00 | $1,154.30 | 27.90 | 8.50 | $237.15 |
| 12/21/2018 | 46.00 | $17.00 | $782.00 | 6.00 | 8.50 | $51.00 |
| 12/28/2018 | 44.50 | $18.43 | $820.25 | 4.50 | 9.22 | $41.47 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**                               **$2,382.19**

Compliance Officer   _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Rhonda Womack

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 9/22/2017 | 46.00 | $ 30.00 | $ 1,380.00 | 6.00 | 15.00 | $90.00 |
| 9/29/2017 | 43.75 | $ 30.00 | $ 1,312.50 | 3.75 | 15.00 | $56.25 |
| 10/6/2017 | 64.00 | $ 30.00 | $ 1,920.00 | 24.00 | 15.00 | $360.00 |
| 10/13/2017 | 40.50 | $ 30.00 | $ 1,215.00 | 0.50 | 15.00 | $7.50 |
| 10/20/2017 | 46.50 | $ 30.00 | $ 1,395.00 | 6.50 | 15.00 | $97.50 |
| 1/19/2018 | 55.00 | $ 30.00 | $ 1,650.00 | 15.00 | 15.00 | $225.00 |
| 2/9/2018 | 41.00 | $ 30.00 | $ 1,230.00 | 1.00 | 15.00 | $15.00 |
| 2/23/2018 | 68.00 | $ 30.00 | $ 2,040.00 | 28.00 | 15.00 | $420.00 |
| 3/9/2018 | 56.50 | $ 30.00 | $ 1,695.00 | 16.50 | 15.00 | $247.50 |
| 3/30/2018 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 4/13/2018 | 44.00 | $ 30.00 | $ 1,320.00 | 4.00 | 15.00 | $60.00 |
| 4/27/2018 | 68.50 | $ 30.00 | $ 2,055.00 | 28.50 | 15.00 | $427.50 |
| 5/4/2018 | 41.50 | $ 30.00 | $ 1,245.00 | 1.50 | 15.00 | $22.50 |
| 5/11/2018 | 41.50 | $ 30.00 | $ 1,245.00 | 1.50 | 15.00 | $22.50 |
| 5/25/2018 | 50.00 | $ 30.00 | $ 1,500.00 | 10.00 | 15.00 | $150.00 |
| 6/15/2018 | 67.50 | $ 30.00 | $ 2,025.00 | 27.50 | 15.00 | $412.50 |
| 6/22/2018 | 42.50 | $ 30.00 | $ 1,275.00 | 2.50 | 15.00 | $37.50 |
| 7/6/2018 | 42.00 | $ 30.00 | $ 1,260.00 | 2.00 | 15.00 | $30.00 |
| 7/13/2018 | 59.00 | $ 30.00 | $ 1,770.00 | 19.00 | 15.00 | $285.00 |
| 7/20/2018 | 41.50 | $ 30.00 | $ 1,245.00 | 1.50 | 15.00 | $22.50 |
| 8/3/2018 | 64.50 | $ 30.00 | $ 1,935.00 | 24.50 | 15.00 | $367.50 |
| 9/7/2018 | 41.50 | $ 33.07 | $ 1,372.50 | 1.50 | 16.54 | $24.80 |
| 9/14/2018 | 43.25 | $ 30.00 | $ 1,297.50 | 3.25 | 15.00 | $48.75 |
| 9/28/2018 | 50.00 | $ 30.00 | $ 1,500.00 | 10.00 | 15.00 | $150.00 |
| 10/5/2018 | 49.50 | $30.00 | $1,485.00 | 9.50 | 15.00 | $142.50 |
| 10/12/2018 | 41.42 | $30.00 | $1,242.60 | 1.42 | 15.00 | $21.30 |
| 11/16/2018 | 61.00 | $30.00 | $1,830.00 | 21.00 | 15.00 | $315.00 |
| 11/23/2018 | 52.00 | $30.00 | $1,560.00 | 12.00 | 15.00 | $180.00 |
| 11/30/2018 | 50.50 | $32.52 | $1,642.50 | 10.50 | 16.26 | $170.75 |
| 12/7/2018 | 54.25 | $30.00 | $1,627.50 | 14.25 | 15.00 | $213.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/2018 | 68.50 | $30.00 | $2,055.00 | 28.50 | 15.00 | $427.50 |
| 12/28/2018 | 49.00 | $32.91 | $1,612.50 | 9.00 | 16.45 | $148.09 |
| | | | | | | |
| | | | | | | |

**Grand Total**                                          **$5,228.70**

Compliance Officer      _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Belinda Woods

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | **Amount Due Employee** |
|---|---|---|---|---|---|---|
| 9/28/2018 | 43.75 | $ 30.00 | $ 1,312.50 | 3.75 | $ 56.25 | $ 56.25 |
| | | | | | | **$ 56.25** |

Compliance Officer

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Nicole Wood

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 10/13/2017 | 52.17 | $17.00 | $886.89 | 12.17 | 8.50 | $103.45 |
| 11/3/2017 | 67.20 | $15.40 | $1,035.00 | 27.20 | 7.70 | $209.46 |
| 11/22/2017 | 43.33 | $16.32 | $706.95 | 3.33 | 8.16 | $27.17 |
| 11/9/2018 | 41.50 | $17.00 | $705.50 | 1.50 | 8.50 | $12.75 |
| 11/16/2018 | 57.00 | $17.00 | $969.00 | 17.00 | 8.50 | $144.50 |
| 11/23/2018 | 61.50 | $17.00 | $1,045.50 | 21.50 | 8.50 | $182.75 |
| **Grand Total** | | | | | | **$680.07** |

Compliance Officer _____

**JA2638**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Latonya Woodall

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 9/7/2018 | 43.75 | $ 40.00 | $ 1,750.00 | 3.75 | $ 75.00 | $ 75.00 |
| | | | | | | $ 75.00 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Daphne Worsley

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 7/6/2018 | 57.75 | $ 15.00 | $ 866.25 | 17.75 | 7.50 | $133.13 |
| 8/10/2018 | 58.33 | $ 15.00 | $ 874.95 | 18.33 | 7.50 | $137.48 |
| 8/24/2018 | 61.67 | $ 15.00 | $ 925.05 | 21.67 | 7.50 | $162.53 |
| 9/7/2018 | 46 | $ 17.53 | $ 806.25 | 6.00 | 8.76 | $52.58 |
| **Grand Total** | | | | | | **$485.71** |

Compliance Officer _____

# Wage Transcription and Computation Worksheet

Establishment

**Steadfast Medical Staffing**

Employee

Dawn Wooten

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/9/2016 | 44.00 | $ 27.73 | $ 1,220.00 | 4.00 | 55.45 | $55.45 |
| 12/23/2016 | 50.95 | $ 35.59 | 1,813.50 | 10.95 | 194.88 | $194.88 |
| 1/13/2017 | 55.50 | $ 30.00 | $ 1,665.00 | 15.50 | 232.50 | $232.50 |
| 1/20/2017 | 56.00 | $ 30.00 | $ 1,680.00 | 16.00 | 240.00 | $240.00 |
| 1/27/2017 | 48.00 | $ 30.00 | $ 1,440.00 | 8.00 | 120.00 | $120.00 |
| 2/3/2017 | 68.75 | $ 30.00 | $ 2,062.50 | 28.75 | 431.25 | $431.25 |
| 3/10/2017 | 84.50 | $ 30.00 | $ 2,535.00 | 44.50 | 667.50 | $667.50 |
| 3/17/2017 | 70.00 | $ 30.00 | $ 2,100.00 | 30.00 | 450.00 | $450.00 |
| 3/24/2017 | 95.00 | $ 30.00 | $ 2,850.00 | 55.00 | 825.00 | $825.00 |
| 3/31/2017 | 70.00 | $ 30.00 | $ 2,100.00 | 30.00 | 450.00 | $450.00 |
| 4/7/2017 | 77.50 | $ 30.00 | $ 2,325.00 | 37.50 | 562.50 | $562.50 |
| 4/14/2017 | 85.75 | $ 30.00 | $ 2,572.50 | 45.75 | 686.25 | $686.25 |
| 4/21/2017 | 93.25 | $ 30.00 | $ 2,797.50 | 53.25 | 798.75 | $798.75 |
| 4/28/2017 | 77.50 | $ 30.00 | $ 2,325.00 | 37.50 | 562.50 | $562.50 |
| 5/5/2017 | 98.50 | $ 30.00 | $ 2,955.00 | 58.50 | 877.50 | $877.50 |
| 6/2/2017 | 62.00 | $ 33.75 | $ 2,092.50 | 22.00 | 371.25 | $371.25 |
| 06/30/17 | 42.00 | $ 34.84 | $ 1,463.26 | 2.00 | 17.42 | $34.84 |
| 07/07/17 | 42.00 | $ 34.84 | $ 1,463.26 | 2.00 | 17.42 | $34.84 |
| 07/28/17 | 42.01 | $ 34.83 | $ 1,463.33 | 2.01 | 17.42 | $35.01 |
| 08/11/17 | 91.00 | $ 10.29 | $ 936.00 | 51.00 | 5.14 | $262.29 |
| 08/18/17 | 72.12 | $ 16.67 | $ 1,201.97 | 32.12 | 8.33 | $267.66 |
| 8/25/2017 | 44.83 | $ 30.00 | $ 1,344.90 | 4.83 | 15.00 | $72.45 |
| 9/1/2017 | 84.00 | $ 30.00 | $ 2,520.00 | 44.00 | 15.00 | $660.00 |
| 9/8/2017 | 101.00 | $ 12.36 | $ 1,248.00 | 61.00 | 6.18 | $376.87 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Grand Total** | | | | | | **$9,269.28** |

**JA2641**

Compliance Officer    _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Tiffany L. Worrel

Address

Occupation

| Year and Workweek | Hrs. Wkd. | Rate | Reg GROSS PAID BY | OT | Total | Amount Due |
| --- | --- | --- | --- | --- | --- | --- |
| Ending Semi | Paid by ER | of Pay | ER | Hours Worked | OTX.5xRR | Employee |
| 11/17/2017 | 44 | $ 16.00 | $ 704.00 | 4.00 | $ 32.00 | $ 32.00 |
| | | | | | | $ 32.00 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Kimberley Wray

Address

Occupation

C. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | | HW | | | | | |
| 2/23/2018 | 48.50 | | $30.00 | $1,455.00 | 8.50 | 15.00 | $127.50 |
| **Grand Total** | | | | | | | **$127.50** |

Compliance Officer _____

JA2644

## Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Daria Wright

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed |
|---|---|---|---|---|---|---|---|
| | | HW | | | HW | | to EE |
| 7/13/2018 | 44.42 | | $35.40 | $1,572.60 | 4.42 | 17.70 | $78.24 |
| **Grand Total** | | | | | | | **$78.24** |

Compliance Officer  _____

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Irene Wright

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 8/31/2018 | 40.25 | $28.00 | $1,127.00 | 0.25 | 14.00 | $3.50 |
| 9/14/2018 | 56.58 | $27.85 | $1,575.49 | 16.58 | 13.92 | $230.84 |
| 10/19/2018 | 47.25 | $27.00 | $1,275.75 | 7.25 | 13.50 | $97.88 |
| 10/26/2018 | 48.75 | $27.00 | $1,316.25 | 8.75 | 13.50 | $118.13 |
| 11/9/2018 | 48.17 | $27.00 | $1,300.59 | 8.17 | 13.50 | $110.30 |
| 11/16/2018 | 56.09 | $27.41 | $1,537.44 | 16.09 | 13.71 | $220.52 |
| 11/23/2018 | 56.50 | $28.49 | $1,609.42 | 16.50 | 14.24 | $235.00 |
| 11/30/2018 | 48.00 | $30.00 | $1,440.00 | 8.00 | 15.00 | $120.00 |
| 12/7/2018 | 56.75 | $30.00 | $1,702.50 | 16.75 | 15.00 | $251.25 |
| | | | | | | |
| | | | | | | |

**Grand Total**                                **$1,387.40**

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lashawn Wright

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 3/16/2018 | 46.05 | $ 14.92 | $ 687.05 | 6.05 | 7.46 | $45.13 |
| 6/29/2018 | 59.75 | $ 40.00 | $ 2,390.00 | 19.75 | 20.00 | $395.00 |
| 8/3/2018 | 59.00 | $ 40.00 | $ 2,360.00 | 19.00 | 20.00 | $380.00 |
| 8/17/2018 | 54.25 | $ 40.00 | $ 2,170.00 | 14.25 | 20.00 | $285.00 |
| 8/24/2018 | 78.00 | $ 40.00 | $ 3,120.00 | 38.00 | 20.00 | $760.00 |
| 9/7/2018 | 46.75 | $ 46.63 | $ 2,180.00 | 6.75 | 23.32 | $157.38 |
| 9/14/2018 | 58.00 | $ 40.00 | $ 2,320.00 | 18.00 | 20.00 | $360.00 |
| 9/28/2018 | 44.25 | $ 40.00 | $ 1,770.00 | 4.25 | 20.00 | $85.00 |
| 10/26/2018 | 46.00 | $40.00 | $1,840.00 | 6.00 | 20.00 | $120.00 |
| 11/9/2018 | 46.25 | $40.00 | $1,850.00 | 6.25 | 20.00 | $125.00 |
| 11/23/2018 | 54.50 | $40.00 | $2,180.00 | 14.50 | 20.00 | $290.00 |
| 11/30/2018 | 54.75 | $42.92 | $2,350.00 | 14.75 | 21.46 | $316.57 |
| 12/7/2018 | 46.50 | $40.00 | $1,860.00 | 6.50 | 20.00 | $130.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Grand Total**                                                    **$3,449.08**

Compliance Officer         _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Lucie L Wright

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 11/3/2017 | 42.34 | $ 14.00 | $ 592.76 | 2.34 | $ 16.38 | $ 16.38 |
| 11/22/2017 | 42.29 | $ 14.00 | $ 592.06 | 2.29 | $ 16.03 | $ 16.03 |
| 12/15/2017 | 41.08 | $ 14.18 | $ 582.68 | 1.08 | $ 7.66 | $ 7.66 |
| | | | | | | $ 40.07 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Amna Yasin

Address

Occupation

Cert. NA

| Year and Workweek Ending Semi | Hours Wk | | Rate Paid By ER | Reg Gross Paid | OT | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|---|
| | HW | | | | HW | | |
| 10/26/2018 | 61.00 | | $17.00 | $1,037.00 | 21.00 | 8.50 | $178.50 |
| **Grand Total** | | | | | | | **$178.50** |

Compliance Officer  _____

# Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Indya Young

Address

Occupation

LPN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 12/29/2017 | 49.15 | $ 30.00 | $ 1,474.50 | 9.15 | 15.00 | $137.25 |
| 1/5/2018 | 68.08 | $ 38.81 | $ 2,642.40 | 28.08 | 19.41 | $544.94 |
| 1/26/2018 | 66.50 | $ 30.00 | $ 1,995.00 | 26.50 | 15.00 | $397.50 |
| 2/2/2018 | 50.25 | $ 30.00 | $ 1,507.50 | 10.25 | 15.00 | $153.75 |
| 3/2/2018 | 69.83 | $ 28.86 | $ 2,015.24 | 29.83 | 14.43 | $430.24 |
| 3/9/2018 | 48.50 | $ 29.15 | $ 1,414.00 | 8.50 | 14.58 | $123.70 |
| 3/16/2018 | 52.90 | $ 28.44 | $ 1,504.70 | 12.90 | 14.22 | $183.47 |
| 3/23/2018 | 41.25 | $ 28.00 | $ 1,155.00 | 1.25 | 14.00 | $17.50 |
| 5/25/2018 | 57.40 | $ 28.00 | $ 1,607.20 | 17.40 | 14.00 | $243.20 |
| 6/1/2018 | 65.25 | $ 31.49 | $ 2,054.50 | 25.25 | 15.74 | $397.52 |
| 6/29/2018 | 46.26 | $ 27.72 | $ 1,282.50 | 6.26 | 13.86 | $86.78 |
| 9/14/2018 | 41.25 | $ 27.00 | $ 1,113.75 | 1.25 | 13.50 | $16.88 |
| 11/30/2018 | 42.33 | $ 30.00 | $1,269.90 | 2.33 | 15.00 | $34.95 |
| **Grand Total** | | | | | | **$2,767.66** |

Compliance Officer _____

**JA2650**

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Mercy Zinsou

Address

Occupation

| Year and Workweek Ending Semi | Hrs. Wkd. Paid by ER | Rate of Pay | Reg GROSS PAID BY ER | OT Hours Worked | Total OTX.5xRR | Amount Due Employee |
|---|---|---|---|---|---|---|
| 3/31/2017 | 61.61 | $ 13.00 | $ 800.93 | 21.61 | $ 140.47 | $ 140.47 |
| 4/14/2017 | 50 | $ 13.00 | 650.00 | 10.00 | $ 65.00 | $ 65.00 |
| 8/11/2017 | 48 | $ 13.00 | $ 624.00 | 8.00 | $ 52.00 | $ 52.00 |
| 9/1/2017 | 44.6 | $ 13.00 | $ 579.80 | 4.60 | $ 29.90 | $ 29.90 |
| 9/15/2017 | 42 | $ 13.00 | $ 546.00 | 2.00 | $ 13.00 | $ 13.00 |
| 9/22/2017 | 50 | $ 13.00 | $ 650.00 | 10.00 | $ 65.00 | $ 65.00 |
| | | | | | | $ 365.37 |

Compliance Officer

Wage Transcription and Computation Worksheet

Establishment

Steadfast Medical Staffing

Employee

Wade Zonen

Address

Occupation

RN

| Year and Workweek Ending Semi | Hours Wk HW | Rate Paid By ER | Reg Gross Paid | OT HW | 1/2T Rate | 1/2T owed to EE |
|---|---|---|---|---|---|---|
| 5/11/2018 | 56.15 | $ 40.00 | $ 2,246.00 | 16.15 | 20.00 | $323.00 |
| 5/25/2018 | 64.13 | $ 40.00 | $ 2,565.20 | 24.13 | 20.00 | $482.60 |
| 6/1/2018 | 56.88 | $ 43.43 | $ 2,470.20 | 16.88 | 21.71 | $366.53 |
| 6/29/2018 | 53.66 | $ 40.00 | $ 2,146.40 | 13.66 | 20.00 | $273.20 |
| **Grand Total** | | | | | | **$1,445.33** |

Compliance Officer  _____

**JA2652**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2018 | Karimah | Abdussalaam | $1,658.80 | 40.03 | $41.44 | 0.03 | $0.00 | $0.62 | $0.62 |
| 6/23/2019 | Karimah | Abdussalaam | $2,136.80 | 53.42 | $40.00 | 13.42 | $0.00 | $268.40 | $268.40 |
| 7/21/2019 | Karimah | Abdussalaam | $1,652.00 | 41.3 | $40.00 | 1.3 | $0.00 | $26.00 | $26.00 |
| 9/15/2019 | Karimah | Abdussalaam | $3,101.60 | 77.54 | $40.00 | 37.54 | $0.00 | $750.80 | $750.80 |
| 9/22/2019 | Karimah | Abdussalaam | $1,890.00 | 47.25 | $40.00 | 7.25 | $0.00 | $145.00 | $145.00 |
| 10/6/2019 | Jolonda E | Able | $1,108.57 | 65.21 | $17.00 | 25.21 | $0.00 | $214.29 | $214.29 |
| 6/21/2020 | Jolonda E | Able | $1,460.50 | 58.42 | $25.00 | 18.42 | $0.00 | $230.25 | $230.25 |
| 6/28/2020 | Jolonda E | Able | $3,012.50 | 74.51 | $25.00 | 34.51 | $0.00 | $431.38 | $431.38 |
| 7/5/2020 | Jolonda E | Able | $1,408.28 | 71.34 | $19.74 | 31.34 | $0.00 | $309.33 | $309.33 |
| 7/26/2020 | Jolonda E | Able | $1,593.92 | 93.76 | $17.00 | 53.76 | $0.00 | $456.96 | $456.96 |
| 6/13/2021 | Jolonda E | Able | $3,850.00 | 112 | $25.00 | 72 | $0.00 | $900.00 | $900.00 |
| 6/27/2021 | Jolonda E | Able | $1,008.50 | 40.34 | $25.00 | 0.34 | $0.00 | $4.25 | $4.25 |
| 4/4/2021 | Morgan | Accura | $2,182.73 | 40.92 | $53.34 | 0.92 | $0.00 | $24.54 | $24.54 |
| 5/30/2021 | Morgan | Accura | $2,673.00 | 50.9 | $52.51 | 10.9 | $0.00 | $286.21 | $286.21 |
| 6/20/2021 | Morgan | Accura | $2,891.70 | 64.26 | $45.00 | 24.26 | $0.00 | $545.85 | $545.85 |
| 1/3/2021 | Jaime | Adames | $1,458.18 | 63.34 | $23.02 | 23.34 | $0.00 | $268.66 | $268.66 |
| 1/17/2021 | Jaime | Adames | $1,368.00 | 76 | $18.00 | 36 | $0.00 | $324.00 | $324.00 |
| 2/7/2021 | Jaime | Adames | $1,062.00 | 59 | $18.00 | 19 | $0.00 | $171.00 | $171.00 |
| 2/14/2021 | Jaime | Adames | $774.00 | 43 | $18.00 | 3 | $0.00 | $27.00 | $27.00 |
| 2/21/2021 | Jaime | Adames | $1,890.00 | 105 | $18.00 | 65 | $0.00 | $585.00 | $585.00 |
| 3/7/2021 | Jaime | Adames | $810.00 | 45 | $18.00 | 5 | $0.00 | $45.00 | $45.00 |
| 3/21/2021 | Jaime | Adames | $2,052.00 | 66.99 | $18.00 | 26.99 | $0.00 | $242.91 | $242.91 |
| 4/11/2021 | Jaime | Adames | $837.00 | 46.5 | $18.00 | 6.5 | $0.00 | $58.50 | $58.50 |
| 4/25/2021 | Jaime | Adames | $819.00 | 45.5 | $18.00 | 5.5 | $0.00 | $49.50 | $49.50 |
| 5/2/2021 | Jaime | Adames | $1,319.50 | 69 | $19.12 | 29 | $0.00 | $277.29 | $277.29 |
| 5/9/2021 | Jaime | Adames | $1,822.50 | 69 | $26.41 | 29 | $0.00 | $382.99 | $382.99 |
| 5/30/2021 | Jaime | Adames | $2,150.00 | 82 | $26.22 | 42 | $0.00 | $550.61 | $550.61 |
| 6/6/2021 | Jaime | Adames | $2,025.00 | 81 | $25.00 | 41 | $0.00 | $512.50 | $512.50 |
| 6/13/2021 | Jaime | Adames | $1,850.00 | 74 | $25.00 | 34 | $0.00 | $425.00 | $425.00 |
| 6/20/2021 | Jaime | Adames | $1,925.00 | 77 | $25.00 | 37 | $0.00 | $462.50 | $462.50 |
| 6/27/2021 | Jaime | Adames | $1,737.50 | 69.5 | $25.00 | 29.5 | $0.00 | $368.75 | $368.75 |
| 12/30/2018 | Jamie | Adames | $699.38 | 42.75 | $16.36 | 2.75 | $0.00 | $22.49 | $22.49 |
| 7/7/2019 | Jamie | Adames | $930.00 | 54.5 | $17.06 | 14.5 | $0.00 | $123.72 | $123.72 |
| 7/14/2019 | Jamie | Adames | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 7/21/2019 | Jamie | Adames | $885.00 | 59 | $15.00 | 19 | $0.00 | $142.50 | $142.50 |
| 7/28/2019 | Jamie | Adames | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 8/4/2019 | Jamie | Adames | $787.50 | 52.5 | $15.00 | 12.5 | $0.00 | $93.75 | $93.75 |
| 11/3/2019 | Jamie | Adames | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 12/1/2019 | Jamie | Adames | $1,462.50 | 90 | $15.75 | 50 | $0.00 | $393.75 | $393.75 |
| 12/15/2019 | Jamie | Adames | $787.50 | 52.5 | $15.00 | 12.5 | $0.00 | $93.75 | $93.75 |
| 1/5/2020 | Jamie | Adames | $1,642.50 | 98 | $16.76 | 58 | $0.00 | $486.05 | $486.05 |
| 1/12/2020 | Jamie | Adames | $1,125.00 | 75 | $15.00 | 35 | $0.00 | $262.50 | $262.50 |
| 1/19/2020 | Jamie | Adames | $1,125.00 | 75 | $15.00 | 35 | $0.00 | $262.50 | $262.50 |
| 1/26/2020 | Jamie | Adames | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 2/9/2020 | Jamie | Adames | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 2/16/2020 | Jamie | Adames | $630.00 | 42 | $15.00 | 2 | $0.00 | $15.00 | $15.00 |
| 3/1/2020 | Jamie | Adames | $787.50 | 52.5 | $15.00 | 12.5 | $0.00 | $93.75 | $93.75 |
| 3/29/2020 | Jamie | Adames | $1,462.50 | 97.5 | $15.00 | 57.5 | $0.00 | $431.25 | $431.25 |
| 4/19/2020 | Jamie | Adames | $1,462.50 | 90 | $16.25 | 50 | $0.00 | $406.25 | $406.25 |
| 4/26/2020 | Jamie | Adames | $720.00 | 45 | $16.00 | 5 | $0.00 | $40.00 | $40.00 |
| 5/3/2020 | Jamie | Adames | $960.00 | 60 | $16.00 | 20 | $0.00 | $160.00 | $160.00 |
| 5/17/2020 | Jamie | Adames | $720.00 | 45 | $16.00 | 5 | $0.00 | $40.00 | $40.00 |
| 5/31/2020 | Jamie | Adames | $960.00 | 60 | $16.00 | 20 | $0.00 | $160.00 | $160.00 |
| 6/7/2020 | Jamie | Adames | $752.00 | 47 | $16.00 | 7 | $0.00 | $56.00 | $56.00 |
| 6/14/2020 | Jamie | Adames | $840.00 | 52.5 | $16.00 | 12.5 | $0.00 | $100.00 | $100.00 |
| 6/21/2020 | Jamie | Adames | $840.00 | 52.5 | $16.00 | 12.5 | $0.00 | $100.00 | $100.00 |
| 7/5/2020 | Jamie | Adames | $2,056.00 | 64.83 | $17.13 | 24.83 | $0.00 | $212.71 | $212.71 |
| 7/12/2020 | Jamie | Adames | $1,472.00 | 92 | $16.00 | 52 | $0.00 | $416.00 | $416.00 |
| 7/26/2020 | Jamie | Adames | $1,411.00 | 83 | $17.00 | 43 | $0.00 | $365.50 | $365.50 |
| 8/9/2020 | Jamie | Adames | $909.50 | 53.5 | $17.00 | 13.5 | $0.00 | $114.75 | $114.75 |
| 8/30/2020 | Jamie | Adames | $1,706.25 | 82.67 | $20.64 | 42.67 | $0.00 | $440.34 | $440.34 |
| 9/6/2020 | Jamie | Adames | $1,522.38 | 53.27 | $28.58 | 13.27 | $0.00 | $189.62 | $189.62 |
| 1/27/2019 | Brandie | Adams | $1,052.47 | 61.91 | $17.00 | 21.91 | $0.00 | $186.24 | $186.24 |
| 2/3/2019 | Brandie | Adams | $919.36 | 54.08 | $17.00 | 14.08 | $0.00 | $119.68 | $119.68 |

**JA2653**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2019 | Brandie | Adams | $759.39 | 44.67 | $17.00 | 4.67 | $0.00 | $39.70 | $39.70 |
| 2/17/2019 | Brandie | Adams | $801.72 | 47.16 | $17.00 | 7.16 | $0.00 | $60.86 | $60.86 |
| 2/24/2019 | Brandie | Adams | $878.39 | 51.67 | $17.00 | 11.67 | $0.00 | $99.20 | $99.20 |
| 3/10/2019 | Brandie | Adams | $966.11 | 56.83 | $17.00 | 16.83 | $0.00 | $143.06 | $143.06 |
| 3/24/2019 | Brandie | Adams | $1,018.64 | 59.92 | $17.00 | 19.92 | $0.00 | $169.32 | $169.32 |
| 3/31/2019 | Brandie | Adams | $1,012.86 | 59.58 | $17.00 | 19.58 | $0.00 | $166.43 | $166.43 |
| 4/14/2019 | Brandie | Adams | $783.53 | 46.09 | $17.00 | 6.09 | $0.00 | $51.77 | $51.77 |
| 1/5/2020 | Maurissa | Adams | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 1/20/2019 | Roxanne | Adams | $5,743.00 | 85.01 | $43.67 | 45.01 | $0.00 | $982.86 | $982.86 |
| 1/27/2019 | Roxanne | Adams | $6,104.20 | 85.01 | $43.44 | 45.01 | $0.00 | $977.55 | $977.55 |
| 2/10/2019 | Roxanne | Adams | $5,813.00 | 85.01 | $43.62 | 45.01 | $0.00 | $981.78 | $981.78 |
| 2/17/2019 | Roxanne | Adams | $3,356.00 | 77 | $43.58 | 37 | $0.00 | $806.31 | $806.31 |
| 3/10/2019 | Roxanne | Adams | $3,765.00 | 85.5 | $44.04 | 45.5 | $0.00 | $1,001.80 | $1,001.80 |
| 3/24/2019 | Roxanne | Adams | $5,114.00 | 85.01 | $43.52 | 45.01 | $0.00 | $979.49 | $979.49 |
| 3/31/2019 | Roxanne | Adams | $1,148.00 | 85.01 | $8.68 | 45.01 | $537.22 | $337.58 | $874.79 |
| 4/7/2019 | Roxanne | Adams | $2,356.00 | 52 | $45.31 | 12 | $0.00 | $271.85 | $271.85 |
| 5/12/2019 | Roxanne | Adams | $5,164.00 | 85.01 | $43.49 | 45.01 | $0.00 | $978.66 | $978.66 |
| 5/19/2019 | Roxanne | Adams | $2,563.80 | 58.92 | $43.51 | 18.92 | $0.00 | $411.64 | $411.64 |
| 6/2/2019 | Roxanne | Adams | $4,725.60 | 107.79 | $43.84 | 67.79 | $0.00 | $1,485.98 | $1,485.98 |
| 6/9/2019 | Roxanne | Adams | $3,386.00 | 71.75 | $47.19 | 31.75 | $0.00 | $749.17 | $749.17 |
| 6/23/2019 | Roxanne | Adams | $5,145.76 | 100 | $51.46 | 60 | $0.00 | $1,543.73 | $1,543.73 |
| 6/30/2019 | Roxanne | Adams | $3,294.00 | 66 | $49.91 | 26 | $0.00 | $648.82 | $648.82 |
| 7/7/2019 | Roxanne | Adams | $3,834.00 | 72.5 | $52.88 | 32.5 | $0.00 | $859.34 | $859.34 |
| 7/21/2019 | Roxanne | Adams | $4,404.00 | 93.75 | $46.98 | 53.75 | $0.00 | $1,262.48 | $1,262.48 |
| 7/28/2019 | Roxanne | Adams | $4,904.00 | 106.25 | $46.16 | 66.25 | $0.00 | $1,528.89 | $1,528.89 |
| 8/18/2019 | Roxanne | Adams | $4,683.00 | 98 | $47.79 | 58 | $0.00 | $1,385.79 | $1,385.79 |
| 8/25/2019 | Roxanne | Adams | $4,723.00 | 99 | $47.71 | 59 | $0.00 | $1,407.36 | $1,407.36 |
| 9/8/2019 | Roxanne | Adams | $4,863.00 | 102.5 | $47.44 | 62.5 | $0.00 | $1,482.62 | $1,482.62 |
| 9/15/2019 | Roxanne | Adams | $5,452.00 | 85.01 | $47.62 | 45.01 | $0.00 | $1,071.59 | $1,071.59 |
| 9/29/2019 | Roxanne | Adams | $5,183.00 | 110.5 | $46.90 | 70.5 | $0.00 | $1,653.40 | $1,653.40 |
| 10/13/2019 | Roxanne | Adams | $2,067.00 | 43.5 | $47.52 | 3.5 | $0.00 | $83.16 | $83.16 |
| 10/20/2019 | Roxanne | Adams | $5,953.00 | 85.01 | $45.88 | 45.01 | $0.00 | $1,032.54 | $1,032.54 |
| 10/27/2019 | Roxanne | Adams | $5,462.00 | 85.01 | $47.60 | 45.01 | $0.00 | $1,071.22 | $1,071.22 |
| 11/10/2019 | Roxanne | Adams | $6,152.00 | 85.01 | $46.61 | 45.01 | $0.00 | $1,048.87 | $1,048.87 |
| 11/17/2019 | Roxanne | Adams | $4,673.00 | 97.75 | $47.81 | 57.75 | $0.00 | $1,380.39 | $1,380.39 |
| 12/8/2019 | Roxanne | Adams | $4,244.00 | 89.75 | $47.29 | 49.75 | $0.00 | $1,176.26 | $1,176.26 |
| 12/15/2019 | Roxanne | Adams | $5,323.00 | 85.01 | $46.69 | 45.01 | $0.00 | $1,050.83 | $1,050.83 |
| 12/22/2019 | Roxanne | Adams | $3,964.00 | 82.75 | $47.90 | 42.75 | $0.00 | $1,023.93 | $1,023.93 |
| 1/12/2020 | Roxanne | Adams | $8,628.00 | 51 | $47.15 | 11 | $0.00 | $259.31 | $259.31 |
| 1/19/2020 | Roxanne | Adams | $8,808.00 | 51 | $46.98 | 11 | $0.00 | $258.37 | $258.37 |
| 1/26/2020 | Roxanne | Adams | $10,072.40 | 51 | $47.14 | 11 | $0.00 | $259.28 | $259.28 |
| 2/16/2020 | Roxanne | Adams | $7,090.00 | 51 | $47.27 | 11 | $0.00 | $259.97 | $259.97 |
| 2/23/2020 | Roxanne | Adams | $2,476.00 | 51 | $48.55 | 11 | $0.00 | $267.02 | $267.02 |
| 5/12/2019 | Sharan | Adams | $1,654.00 | 41.35 | $40.00 | 1.35 | $0.00 | $27.00 | $27.00 |
| 3/1/2020 | Temeka | Adams | $1,045.10 | 41.75 | $30.00 | 1.75 | $0.00 | $26.25 | $26.25 |
| 5/3/2020 | Temeka | Adams | $1,919.12 | 50.32 | $38.00 | 10.32 | $0.00 | $196.08 | $196.08 |
| 12/27/2020 | Temeka | Adams | $1,307.88 | 72.66 | $18.00 | 32.66 | $0.00 | $293.94 | $293.94 |
| 1/10/2021 | Temeka | Adams | $6,175.00 | 72.66 | $50.00 | 32.66 | $0.00 | $816.50 | $816.50 |
| 1/13/2019 | Lisa | Adegbenro | $2,727.20 | 68.18 | $40.00 | 28.18 | $0.00 | $563.60 | $563.60 |
| 1/20/2019 | Lisa | Adegbenro | $3,141.20 | 78.53 | $40.00 | 38.53 | $0.00 | $770.60 | $770.60 |
| 1/27/2019 | Lisa | Adegbenro | $2,663.20 | 66.58 | $40.00 | 26.58 | $0.00 | $531.60 | $531.60 |
| 2/10/2019 | Lisa | Adegbenro | $2,310.00 | 57.75 | $40.00 | 17.75 | $0.00 | $355.00 | $355.00 |
| 2/17/2019 | Lisa | Adegbenro | $2,690.00 | 67.25 | $40.00 | 27.25 | $0.00 | $545.00 | $545.00 |
| 2/24/2019 | Lisa | Adegbenro | $1,866.80 | 46.67 | $40.00 | 6.67 | $0.00 | $133.40 | $133.40 |
| 3/3/2019 | Lisa | Adegbenro | $2,850.00 | 71.25 | $40.00 | 31.25 | $0.00 | $625.00 | $625.00 |
| 3/17/2019 | Lisa | Adegbenro | $1,766.80 | 44.17 | $40.00 | 4.17 | $0.00 | $83.40 | $83.40 |
| 3/31/2019 | Lisa | Adegbenro | $2,846.80 | 71.17 | $40.00 | 31.17 | $0.00 | $623.40 | $623.40 |
| 4/7/2019 | Lisa | Adegbenro | $1,750.00 | 43.75 | $40.00 | 3.75 | $0.00 | $75.00 | $75.00 |
| 4/14/2019 | Lisa | Adegbenro | $2,840.40 | 71.01 | $40.00 | 31.01 | $0.00 | $620.20 | $620.20 |
| 4/28/2019 | Lisa | Adegbenro | $2,916.80 | 72.92 | $40.00 | 32.92 | $0.00 | $658.40 | $658.40 |
| 5/5/2019 | Lisa | Adegbenro | $2,893.60 | 72.34 | $40.00 | 32.34 | $0.00 | $646.80 | $646.80 |
| 5/12/2019 | Lisa | Adegbenro | $1,740.00 | 43.5 | $40.00 | 3.5 | $0.00 | $70.00 | $70.00 |
| 5/19/2019 | Lisa | Adegbenro | $2,000.00 | 50 | $40.00 | 10 | $0.00 | $200.00 | $200.00 |
| 5/26/2019 | Lisa | Adegbenro | $2,200.00 | 49 | $44.90 | 9 | $0.00 | $202.04 | $202.04 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2019 | Lisa | Adegbenro | $2,410.00 | 60.25 | $40.00 | 20.25 | $0.00 | $405.00 | $405.00 |
| 6/30/2019 | Lisa | Adegbenro | $2,342.70 | 59.08 | $39.65 | 19.08 | $0.00 | $378.29 | $378.29 |
| 7/7/2019 | Lisa | Adegbenro | $3,178.00 | 76.75 | $41.41 | 36.75 | $0.00 | $760.86 | $760.86 |
| 7/14/2019 | Lisa | Adegbenro | $2,140.00 | 53.5 | $40.00 | 13.5 | $0.00 | $270.00 | $270.00 |
| 7/21/2019 | Lisa | Adegbenro | $2,761.46 | 70.05 | $39.42 | 30.05 | $0.00 | $592.30 | $592.30 |
| 8/11/2019 | Lisa | Adegbenro | $2,390.00 | 59.75 | $40.00 | 19.75 | $0.00 | $395.00 | $395.00 |
| 8/18/2019 | Lisa | Adegbenro | $2,400.00 | 60 | $40.00 | 20 | $0.00 | $400.00 | $400.00 |
| 11/10/2019 | Lisa | Adegbenro | $2,000.00 | 50 | $40.00 | 10 | $0.00 | $200.00 | $200.00 |
| 11/24/2019 | Desiree | Adkins | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 12/1/2019 | Desiree | Adkins | $1,013.20 | 59.6 | $17.00 | 19.6 | $0.00 | $166.60 | $166.60 |
| 12/22/2019 | Desiree | Adkins | $650.80 | 41.92 | $15.52 | 1.92 | $0.00 | $14.90 | $14.90 |
| 12/29/2019 | Desiree | Adkins | $3,066.50 | 61.92 | $16.79 | 21.02 | $0.00 | $176.50 | $176.50 |
| 1/5/2020 | Desiree | Adkins | $2,952.22 | 61.02 | $17.87 | 21.02 | $0.00 | $187.87 | $187.87 |
| 1/12/2020 | Desiree | Adkins | $2,034.90 | 61.02 | $17.00 | 21.02 | $0.00 | $178.67 | $178.67 |
| 1/19/2020 | Desiree | Adkins | $1,999.80 | 61.02 | $15.00 | 21.02 | $0.00 | $157.65 | $157.65 |
| 1/26/2020 | Desiree | Adkins | $1,371.98 | 88.82 | $15.45 | 48.82 | $0.00 | $377.06 | $377.06 |
| 2/2/2020 | Desiree | Adkins | $1,932.00 | 61.02 | $16.24 | 21.02 | $0.00 | $170.63 | $170.63 |
| 2/9/2020 | Desiree | Adkins | $980.90 | 57.7 | $17.00 | 17.7 | $0.00 | $150.45 | $150.45 |
| 2/16/2020 | Desiree | Adkins | $1,960.80 | 61.02 | $15.23 | 21.02 | $0.00 | $160.10 | $160.10 |
| 3/8/2020 | Desiree | Adkins | $622.50 | 41.5 | $15.00 | 1.5 | $0.00 | $11.25 | $11.25 |
| 3/15/2020 | Desiree | Adkins | $701.20 | 44.33 | $17.50 | 4.33 | $0.00 | $37.89 | $37.89 |
| 3/29/2020 | Desiree | Adkins | $813.75 | 54.25 | $15.00 | 14.25 | $0.00 | $106.88 | $106.88 |
| 4/5/2020 | Desiree | Adkins | $1,178.55 | 78.57 | $15.00 | 38.57 | $0.00 | $289.28 | $289.28 |
| 6/7/2020 | Desiree | Adkins | $1,017.50 | 52.75 | $19.29 | 12.75 | $0.00 | $122.97 | $122.97 |
| 6/14/2020 | Desiree | Adkins | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 6/21/2020 | Desiree | Adkins | $1,500.00 | 75 | $20.00 | 35 | $0.00 | $350.00 | $350.00 |
| 6/28/2020 | Desiree | Adkins | $2,885.00 | 61.02 | $19.69 | 21.02 | $0.00 | $206.97 | $206.97 |
| 7/5/2020 | Desiree | Adkins | $2,663.20 | 61.02 | $22.54 | 21.02 | $0.00 | $236.88 | $236.88 |
| 7/12/2020 | Desiree | Adkins | $1,806.80 | 90.34 | $20.00 | 50.34 | $0.00 | $503.40 | $503.40 |
| 7/19/2020 | Desiree | Adkins | $2,393.20 | 61.02 | $20.00 | 21.02 | $0.00 | $210.20 | $210.20 |
| 7/26/2020 | Desiree | Adkins | $2,402.00 | 61.02 | $20.00 | 21.02 | $0.00 | $210.20 | $210.20 |
| 8/2/2020 | Desiree | Adkins | $1,025.20 | 52.46 | $19.54 | 12.46 | $0.00 | $121.75 | $121.75 |
| 8/9/2020 | Desiree | Adkins | $1,210.00 | 60.5 | $20.00 | 20.5 | $0.00 | $205.00 | $205.00 |
| 8/16/2020 | Desiree | Adkins | $1,116.60 | 55.83 | $20.00 | 15.83 | $0.00 | $158.30 | $158.30 |
| 8/23/2020 | Desiree | Adkins | $884.66 | 44.97 | $19.67 | 4.97 | $0.00 | $48.89 | $48.89 |
| 8/30/2020 | Desiree | Adkins | $1,150.20 | 58.21 | $19.76 | 18.21 | $0.00 | $179.91 | $179.91 |
| 9/6/2020 | Desiree | Adkins | $1,629.75 | 72.46 | $20.49 | 32.46 | $0.00 | $332.49 | $332.49 |
| 9/13/2020 | Desiree | Adkins | $1,055.60 | 52.78 | $20.00 | 12.78 | $0.00 | $127.80 | $127.80 |
| 9/20/2020 | Desiree | Adkins | $1,175.54 | 59.61 | $19.72 | 19.61 | $0.00 | $193.36 | $193.36 |
| 12/26/2020 | Desiree | Adkins | $1,779.00 | 74.29 | $23.95 | 34.29 | $0.00 | $410.57 | $410.57 |
| 1/3/2021 | Desiree | Adkins | $3,071.40 | 66.55 | $24.41 | 26.55 | $0.00 | $324.06 | $324.06 |
| 1/10/2021 | Desiree | Adkins | $2,006.00 | 100.3 | $20.00 | 60.3 | $0.00 | $603.00 | $603.00 |
| 1/17/2021 | Desiree | Adkins | $1,676.80 | 83.84 | $20.00 | 43.84 | $0.00 | $438.40 | $438.40 |
| 1/24/2021 | Desiree | Adkins | $886.80 | 44.34 | $20.00 | 4.34 | $0.00 | $43.40 | $43.40 |
| 1/31/2021 | Desiree | Adkins | $2,173.60 | 108.68 | $20.00 | 68.68 | $0.00 | $686.80 | $686.80 |
| 2/7/2021 | Desiree | Adkins | $1,369.60 | 68.48 | $20.00 | 28.48 | $0.00 | $284.80 | $284.80 |
| 2/14/2021 | Desiree | Adkins | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 2/21/2021 | Desiree | Adkins | $1,708.80 | 56.96 | $20.00 | 16.96 | $0.00 | $254.40 | $254.40 |
| 2/28/2021 | Desiree | Adkins | $1,389.50 | 59.5 | $23.35 | 19.5 | $0.00 | $227.69 | $227.69 |
| 3/7/2021 | Desiree | Adkins | $975.73 | 47.96 | $20.34 | 7.96 | $0.00 | $80.97 | $80.97 |
| 3/21/2021 | Desiree | Adkins | $2,275.00 | 91 | $25.00 | 51 | $0.00 | $637.50 | $637.50 |
| 4/4/2021 | Desiree | Adkins | $1,680.13 | 59.78 | $28.11 | 19.78 | $0.00 | $277.96 | $277.96 |
| 4/11/2021 | Desiree | Adkins | $1,290.00 | 51.6 | $25.00 | 11.6 | $0.00 | $145.00 | $145.00 |
| 4/18/2021 | Desiree | Adkins | $1,048.50 | 41.94 | $25.00 | 1.94 | $0.00 | $24.25 | $24.25 |
| 5/2/2021 | Desiree | Adkins | $1,199.50 | 47.98 | $25.00 | 7.98 | $0.00 | $99.75 | $99.75 |
| 5/9/2021 | Desiree | Adkins | $1,621.70 | 58.1 | $27.91 | 18.1 | $0.00 | $252.61 | $252.61 |
| 5/16/2021 | Desiree | Adkins | $1,029.50 | 41.18 | $25.00 | 1.18 | $0.00 | $14.75 | $14.75 |
| 5/23/2021 | Desiree | Adkins | $1,756.25 | 70.25 | $25.00 | 30.25 | $0.00 | $378.13 | $378.13 |
| 5/30/2021 | Desiree | Adkins | $3,369.76 | 66.55 | $28.11 | 26.55 | $0.00 | $373.22 | $373.22 |
| 6/6/2021 | Desiree | Adkins | $2,796.00 | 111.84 | $25.00 | 71.84 | $0.00 | $898.00 | $898.00 |
| 6/13/2021 | Desiree | Adkins | $1,286.50 | 51.46 | $25.00 | 11.46 | $0.00 | $143.25 | $143.25 |
| 6/20/2021 | Desiree | Adkins | $2,271.50 | 90.86 | $25.00 | 50.86 | $0.00 | $635.75 | $635.75 |
| 1/12/2020 | Hubert | Adkins | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |
| 1/19/2020 | Hubert | Adkins | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |

**JA2655**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2020 | Hubert | Adkins | $5,085.00 | 71.25 | $30.00 | 31.25 | $0.00 | $468.75 | $468.75 |
| 2/2/2020 | Hubert | Adkins | $3,660.00 | 71.25 | $30.00 | 31.25 | $0.00 | $468.75 | $468.75 |
| 2/9/2020 | Hubert | Adkins | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |
| 2/16/2020 | Hubert | Adkins | $2,925.00 | 97.5 | $30.00 | 57.5 | $0.00 | $862.50 | $862.50 |
| 3/1/2020 | Hubert | Adkins | $1,237.50 | 41.25 | $30.00 | 1.25 | $0.00 | $18.75 | $18.75 |
| 12/26/2020 | Christine | Agnew | $2,222.10 | 74.07 | $30.00 | 34.07 | $0.00 | $511.05 | $511.05 |
| 1/3/2021 | Christine | Agnew | $2,977.50 | 85.42 | $34.86 | 45.42 | $0.00 | $791.61 | $791.61 |
| 1/10/2021 | Christine | Agnew | $2,256.00 | 75.2 | $30.00 | 35.2 | $0.00 | $528.00 | $528.00 |
| 1/17/2021 | Christine | Agnew | $2,980.12 | 83.36 | $35.75 | 43.36 | $0.00 | $775.06 | $775.06 |
| 1/24/2021 | Christine | Agnew | $1,235.70 | 41.19 | $30.00 | 1.19 | $0.00 | $17.85 | $17.85 |
| 1/31/2021 | Christine | Agnew | $2,101.80 | 70.06 | $30.00 | 30.06 | $0.00 | $450.90 | $450.90 |
| 2/7/2021 | Christine | Agnew | $2,278.20 | 75.94 | $30.00 | 35.94 | $0.00 | $539.10 | $539.10 |
| 2/21/2021 | Christine | Agnew | $2,843.70 | 92.14 | $30.86 | 52.14 | $0.00 | $804.59 | $804.59 |
| 2/28/2021 | Christine | Agnew | $2,097.00 | 69.9 | $30.00 | 29.9 | $0.00 | $448.50 | $448.50 |
| 8/23/2020 | Jazhonna | Alexander | $1,220.10 | 40.67 | $30.00 | 0.67 | $0.00 | $10.05 | $10.05 |
| 12/29/2019 | Shada | Alexander | $960.00 | 56 | $17.50 | 16 | $0.00 | $140.00 | $140.00 |
| 1/5/2020 | Shada | Alexander | $847.50 | 56.5 | $15.00 | 16.5 | $0.00 | $123.75 | $123.75 |
| 2/23/2020 | Shada | Alexander | $975.00 | 65 | $15.00 | 25 | $0.00 | $187.50 | $187.50 |
| 2/23/2020 | Tania | Alexander | $1,654.80 | 55.16 | $30.00 | 15.16 | $0.00 | $227.40 | $227.40 |
| 6/6/2021 | Dashannay | Allen | $2,300.00 | 92 | $25.00 | 52 | $0.00 | $650.00 | $650.00 |
| 6/13/2021 | Dashannay | Allen | $1,883.50 | 75.34 | $25.00 | 35.34 | $0.00 | $441.75 | $441.75 |
| 6/20/2021 | Dashannay | Allen | $1,475.00 | 59 | $25.00 | 19 | $0.00 | $237.50 | $237.50 |
| 1/24/2021 | Quiana | Allen | $4,800.00 | 96 | $50.00 | 56 | $0.00 | $1,400.00 | $1,400.00 |
| 1/17/2021 | Randy | Allen | $1,440.00 | 44 | $9.00 | 4 | $264.00 | $30.00 | $294.00 |
| 2/14/2021 | Randy | Allen | $1,760.00 | 44 | $40.00 | 4 | $0.00 | $80.00 | $80.00 |
| 1/20/2019 | Sadiqua | Allen | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 2/17/2019 | Sadiqua | Allen | $1,147.50 | 67.5 | $17.00 | 27.5 | $0.00 | $233.75 | $233.75 |
| 2/24/2019 | Sadiqua | Allen | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 4/7/2019 | Sadiqua | Allen | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 4/21/2019 | Sadiqua | Allen | $892.50 | 45 | $19.83 | 5 | $0.00 | $49.58 | $49.58 |
| 5/12/2019 | Sadiqua | Allen | $1,147.50 | 67.5 | $17.00 | 27.5 | $0.00 | $233.75 | $233.75 |
| 6/2/2019 | Sadiqua | Allen | $756.50 | 44.5 | $17.00 | 4.5 | $0.00 | $38.25 | $38.25 |
| 6/9/2019 | Sadiqua | Allen | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 6/30/2019 | Sadiqua | Allen | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 8/4/2019 | Sadiqua | Allen | $767.21 | 45.13 | $17.00 | 5.13 | $0.00 | $43.61 | $43.61 |
| 8/11/2019 | Sadiqua | Allen | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 9/8/2019 | Sadiqua | Allen | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 9/29/2019 | Sadiqua | Allen | $1,275.00 | 75 | $17.00 | 35 | $0.00 | $297.50 | $297.50 |
| 10/20/2019 | Sadiqua | Allen | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 10/27/2019 | Sadiqua | Allen | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 12/29/2019 | Sadiqua | Allen | $1,241.00 | 73 | $17.00 | 33 | $0.00 | $280.50 | $280.50 |
| 1/5/2020 | Sadiqua | Allen | $1,045.50 | 49 | $21.34 | 9 | $0.00 | $96.02 | $96.02 |
| 1/12/2020 | Sadiqua | Allen | $1,632.00 | 96 | $17.00 | 56 | $0.00 | $476.00 | $476.00 |
| 1/19/2020 | Sadiqua | Allen | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 1/26/2020 | Sadiqua | Allen | $986.00 | 58 | $17.00 | 18 | $0.00 | $153.00 | $153.00 |
| 2/9/2020 | Sadiqua | Allen | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 2/16/2020 | Sadiqua | Allen | $1,746.58 | 102.74 | $17.00 | 62.74 | $0.00 | $533.29 | $533.29 |
| 2/23/2020 | Sadiqua | Allen | $1,588.00 | 104 | $15.27 | 64 | $0.00 | $488.62 | $488.62 |
| 3/8/2020 | Sadiqua | Allen | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 3/22/2020 | Sadiqua | Allen | $682.50 | 45.5 | $15.00 | 5.5 | $0.00 | $41.25 | $41.25 |
| 4/5/2020 | Sadiqua | Allen | $937.50 | 62.5 | $15.00 | 22.5 | $0.00 | $168.75 | $168.75 |
| 4/12/2020 | Sadiqua | Allen | $915.00 | 61 | $15.00 | 21 | $0.00 | $157.50 | $157.50 |
| 6/14/2020 | Sadiqua | Allen | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 6/28/2020 | Sadiqua | Allen | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 1/13/2019 | Tarnicia | Allen | $1,368.09 | 50.67 | $27.00 | 10.67 | $0.00 | $144.05 | $144.05 |
| 2/17/2019 | Tarnicia | Allen | $1,338.66 | 49.58 | $27.00 | 9.58 | $0.00 | $129.33 | $129.33 |
| 3/10/2019 | Tarnicia | Allen | $1,253.34 | 46.42 | $27.00 | 6.42 | $0.00 | $86.67 | $86.67 |
| 4/7/2019 | Tarnicia | Allen | $1,165.32 | 43.16 | $27.00 | 3.16 | $0.00 | $42.66 | $42.66 |
| 5/12/2019 | Tarnicia | Allen | $1,356.75 | 50.25 | $27.00 | 10.25 | $0.00 | $138.38 | $138.38 |
| 5/26/2019 | Tarnicia | Allen | $1,491.89 | 52.67 | $28.33 | 12.67 | $0.00 | $179.44 | $179.44 |
| 6/23/2019 | Tarnicia | Allen | $1,437.89 | 52.74 | $27.26 | 12.74 | $0.00 | $173.67 | $173.67 |
| 8/18/2019 | Tarnicia | Allen | $1,082.16 | 40.08 | $27.00 | 0.08 | $0.00 | $1.08 | $1.08 |
| 1/19/2020 | Tarnicia | Allen | $1,169.64 | 43.32 | $27.00 | 3.32 | $0.00 | $44.82 | $44.82 |
| 6/2/2019 | Moore | Allison | $749.25 | 53.7 | $13.75 | 13.7 | $67.13 | $102.75 | $169.88 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2019 | Moore | Allison | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 8/4/2019 | Raymie | Allison | $977.50 | 57.5 | $17.00 | 17.5 | $0.00 | $148.75 | $148.75 |
| 9/1/2019 | Raymie | Allison | $2,116.50 | 46.86 | $17.00 | 6.86 | $0.00 | $58.31 | $58.31 |
| 9/8/2019 | Raymie | Allison | $925.99 | 47.72 | $20.40 | 7.72 | $0.00 | $78.74 | $78.74 |
| 9/15/2019 | Raymie | Allison | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 9/29/2019 | Raymie | Allison | $977.50 | 57.5 | $17.00 | 17.5 | $0.00 | $148.75 | $148.75 |
| 8/30/2020 | Chanelle | Alston | $810.00 | 52.5 | $15.43 | 12.5 | $0.00 | $96.43 | $96.43 |
| 9/6/2020 | Chanelle | Alston | $1,012.50 | 67.5 | $15.00 | 27.5 | $0.00 | $206.25 | $206.25 |
| 10/18/2020 | Chanelle | Alston | $832.50 | 52.5 | $15.86 | 12.5 | $0.00 | $99.11 | $99.11 |
| 11/15/2020 | Chanelle | Alston | $850.50 | 51 | $16.88 | 11 | $0.00 | $92.81 | $92.81 |
| 11/22/2020 | Chanelle | Alston | $697.50 | 45 | $15.50 | 5 | $0.00 | $38.75 | $38.75 |
| 12/26/2020 | Napolean | Alston Jr | $2,863.13 | 53.75 | $53.27 | 13.75 | $0.00 | $366.21 | $366.21 |
| 12/30/2018 | Napolean | Alston Jr | $2,137.50 | 67.5 | $31.67 | 27.5 | $0.00 | $435.42 | $435.42 |
| 1/13/2019 | Napolean | Alston Jr | $2,055.00 | 68.5 | $30.00 | 28.5 | $0.00 | $427.50 | $427.50 |
| 1/20/2019 | Napolean | Alston Jr | $1,402.50 | 46.75 | $30.00 | 6.75 | $0.00 | $101.25 | $101.25 |
| 2/17/2019 | Napolean | Alston Jr | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 2/24/2019 | Napolean | Alston Jr | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 3/3/2019 | Napolean | Alston Jr | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 3/10/2019 | Napolean | Alston Jr | $1,290.00 | 43 | $30.00 | 3 | $0.00 | $45.00 | $45.00 |
| 3/17/2019 | Napolean | Alston Jr | $1,874.10 | 63.67 | $29.43 | 23.67 | $0.00 | $348.36 | $348.36 |
| 3/24/2019 | Napolean | Alston Jr | $2,205.00 | 73.5 | $30.00 | 33.5 | $0.00 | $502.50 | $502.50 |
| 4/14/2019 | Napolean | Alston Jr | $1,935.00 | 64.5 | $30.00 | 24.5 | $0.00 | $367.50 | $367.50 |
| 4/21/2019 | Napolean | Alston Jr | $2,280.00 | 71.5 | $31.89 | 31.5 | $0.00 | $502.24 | $502.24 |
| 4/28/2019 | Napolean | Alston Jr | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 5/5/2019 | Napolean | Alston Jr | $1,439.00 | 48.5 | $29.67 | 8.5 | $0.00 | $126.10 | $126.10 |
| 5/19/2019 | Napolean | Alston Jr | $2,303.24 | 77.83 | $29.59 | 37.83 | $0.00 | $559.76 | $559.76 |
| 5/26/2019 | Napolean | Alston Jr | $2,452.50 | 77.5 | $31.65 | 37.5 | $0.00 | $593.35 | $593.35 |
| 6/2/2019 | Napolean | Alston Jr | $1,887.00 | 64.5 | $29.26 | 24.5 | $0.00 | $358.38 | $358.38 |
| 6/9/2019 | Napolean | Alston Jr | $1,782.70 | 61.59 | $28.94 | 21.59 | $0.00 | $312.46 | $312.46 |
| 6/16/2019 | Napolean | Alston Jr | $2,300.50 | 78.5 | $29.31 | 38.5 | $0.00 | $564.14 | $564.14 |
| 6/23/2019 | Napolean | Alston Jr | $2,888.00 | 97 | $29.77 | 57 | $0.00 | $848.54 | $848.54 |
| 6/30/2019 | Napolean | Alston Jr | $2,726.00 | 92.5 | $29.47 | 52.5 | $0.00 | $773.59 | $773.59 |
| 7/7/2019 | Napolean | Alston Jr | $2,103.77 | 71.34 | $29.49 | 31.34 | $0.00 | $462.10 | $462.10 |
| 7/14/2019 | Napolean | Alston Jr | $1,631.00 | 56.5 | $28.87 | 16.5 | $0.00 | $238.15 | $238.15 |
| 7/21/2019 | Napolean | Alston Jr | $2,110.50 | 72.75 | $29.01 | 32.75 | $0.00 | $475.04 | $475.04 |
| 7/28/2019 | Napolean | Alston Jr | $2,120.00 | 74 | $28.65 | 34 | $0.00 | $487.03 | $487.03 |
| 8/11/2019 | Napolean | Alston Jr | $1,858.00 | 63 | $29.49 | 23 | $0.00 | $339.16 | $339.16 |
| 9/8/2019 | Napolean | Alston Jr | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 1/3/2021 | Napolean | Alston Jr | $4,018.00 | 89 | $45.15 | 49 | $0.00 | $1,106.08 | $1,106.08 |
| 1/10/2021 | Napolean | Alston Jr | $6,400.00 | 72.97 | $50.00 | 32.97 | $0.00 | $824.25 | $824.25 |
| 1/17/2021 | Napolean | Alston Jr | $3,120.00 | 64 | $48.75 | 24 | $0.00 | $585.00 | $585.00 |
| 1/24/2021 | Napolean | Alston Jr | $7,410.00 | 72.97 | $46.02 | 32.97 | $0.00 | $758.72 | $758.72 |
| 1/31/2021 | Napolean | Alston Jr | $4,065.00 | 84.5 | $48.11 | 44.5 | $0.00 | $1,070.37 | $1,070.37 |
| 2/7/2021 | Napolean | Alston Jr | $3,160.00 | 68 | $46.47 | 28 | $0.00 | $650.59 | $650.59 |
| 2/14/2021 | Napolean | Alston Jr | $4,365.00 | 97 | $45.00 | 57 | $0.00 | $1,282.50 | $1,282.50 |
| 2/21/2021 | Napolean | Alston Jr | $5,760.00 | 72.97 | $45.00 | 32.97 | $0.00 | $741.83 | $741.83 |
| 2/28/2021 | Napolean | Alston Jr | $3,652.50 | 79.5 | $45.94 | 39.5 | $0.00 | $907.38 | $907.38 |
| 3/7/2021 | Napolean | Alston Jr | $2,565.00 | 57 | $45.00 | 17 | $0.00 | $382.50 | $382.50 |
| 3/21/2021 | Napolean | Alston Jr | $4,365.00 | 97 | $45.00 | 57 | $0.00 | $1,282.50 | $1,282.50 |
| 3/28/2021 | Napolean | Alston Jr | $3,330.00 | 74 | $45.00 | 34 | $0.00 | $765.00 | $765.00 |
| 4/18/2021 | Napolean | Alston Jr | $3,611.25 | 80.25 | $45.00 | 40.25 | $0.00 | $905.63 | $905.63 |
| 4/25/2021 | Napolean | Alston Jr | $2,182.50 | 48.5 | $45.00 | 8.5 | $0.00 | $191.25 | $191.25 |
| 5/2/2021 | Napolean | Alston Jr | $2,091.25 | 48.25 | $43.34 | 8.25 | $0.00 | $178.79 | $178.79 |
| 5/16/2021 | Napolean | Alston Jr | $3,622.50 | 80.5 | $45.00 | 40.5 | $0.00 | $911.25 | $911.25 |
| 5/23/2021 | Napolean | Alston Jr | $2,520.00 | 56 | $45.00 | 16 | $0.00 | $360.00 | $360.00 |
| 5/30/2021 | Napolean | Alston Jr | $6,142.50 | 72.97 | $47.99 | 32.97 | $0.00 | $791.09 | $791.09 |
| 6/6/2021 | Napolean | Alston Jr | $3,600.00 | 80 | $45.00 | 40 | $0.00 | $900.00 | $900.00 |
| 6/13/2021 | Napolean | Alston Jr | $7,965.00 | 72.97 | $45.00 | 32.97 | $0.00 | $741.83 | $741.83 |
| 6/27/2021 | Napolean | Alston Jr | $2,880.00 | 64 | $45.00 | 24 | $0.00 | $540.00 | $540.00 |
| 1/17/2021 | Takara | Alston Jr | $1,601.25 | 61 | $26.25 | 21 | $0.00 | $275.63 | $275.63 |
| 1/20/2019 | Felicia | Anderson | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 4/7/2019 | Felicia | Anderson | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 12/30/2018 | Loretha | Anderson | $3,187.65 | 94.17 | $33.85 | 54.17 | $0.00 | $916.83 | $916.83 |
| 1/6/2019 | Loretha | Anderson | $1,432.50 | 47.75 | $30.00 | 7.75 | $0.00 | $116.25 | $116.25 |

**JA2657**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|------|-----------|-----------|-----------|-----------|------|--------|---------------|-----------------|------------------|
| 1/13/2019 | Loretha | Anderson | $2,295.00 | 76.5 | $30.00 | 36.5 | $0.00 | $547.50 | $547.50 |
| 1/20/2019 | Loretha | Anderson | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 1/27/2019 | Loretha | Anderson | $1,537.50 | 51.25 | $30.00 | 11.25 | $0.00 | $168.75 | $168.75 |
| 2/3/2019 | Loretha | Anderson | $1,672.50 | 55.75 | $30.00 | 15.75 | $0.00 | $236.25 | $236.25 |
| 2/24/2019 | Loretha | Anderson | $1,695.00 | 56.5 | $30.00 | 16.5 | $0.00 | $247.50 | $247.50 |
| 3/3/2019 | Loretha | Anderson | $1,957.50 | 65.25 | $30.00 | 25.25 | $0.00 | $378.75 | $378.75 |
| 3/10/2019 | Loretha | Anderson | $2,017.50 | 67.25 | $30.00 | 27.25 | $0.00 | $408.75 | $408.75 |
| 3/17/2019 | Loretha | Anderson | $2,017.50 | 67.25 | $30.00 | 27.25 | $0.00 | $408.75 | $408.75 |
| 4/7/2019 | Loretha | Anderson | $1,755.00 | 58.5 | $30.00 | 18.5 | $0.00 | $277.50 | $277.50 |
| 4/14/2019 | Loretha | Anderson | $1,760.10 | 58.67 | $30.00 | 18.67 | $0.00 | $280.05 | $280.05 |
| 4/21/2019 | Loretha | Anderson | $1,897.50 | 63.25 | $30.00 | 23.25 | $0.00 | $348.75 | $348.75 |
| 4/28/2019 | Loretha | Anderson | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 5/5/2019 | Loretha | Anderson | $1,490.10 | 49.67 | $30.00 | 9.67 | $0.00 | $145.05 | $145.05 |
| 5/12/2019 | Loretha | Anderson | $1,797.60 | 59.92 | $30.00 | 19.92 | $0.00 | $298.80 | $298.80 |
| 5/19/2019 | Loretha | Anderson | $1,867.50 | 62.25 | $30.00 | 22.25 | $0.00 | $333.75 | $333.75 |
| 5/26/2019 | Loretha | Anderson | $1,996.35 | 60.42 | $33.04 | 20.42 | $0.00 | $337.35 | $337.35 |
| 6/9/2019 | Loretha | Anderson | $2,057.40 | 68.58 | $30.00 | 28.58 | $0.00 | $428.70 | $428.70 |
| 6/16/2019 | Loretha | Anderson | $1,497.60 | 49.92 | $30.00 | 9.92 | $0.00 | $148.80 | $148.80 |
| 6/23/2019 | Loretha | Anderson | $1,494.90 | 49.83 | $30.00 | 9.83 | $0.00 | $147.45 | $147.45 |
| 7/7/2019 | Loretha | Anderson | $2,283.75 | 72 | $31.72 | 32 | $0.00 | $507.50 | $507.50 |
| 7/14/2019 | Loretha | Anderson | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 7/21/2019 | Loretha | Anderson | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 7/28/2019 | Loretha | Anderson | $1,377.60 | 45.92 | $30.00 | 5.92 | $0.00 | $88.80 | $88.80 |
| 8/11/2019 | Loretha | Anderson | $1,487.40 | 49.58 | $30.00 | 9.58 | $0.00 | $143.70 | $143.70 |
| 8/18/2019 | Loretha | Anderson | $1,355.10 | 45.17 | $30.00 | 5.17 | $0.00 | $77.55 | $77.55 |
| 8/25/2019 | Loretha | Anderson | $1,549.50 | 51.65 | $30.00 | 11.65 | $0.00 | $174.75 | $174.75 |
| 1/5/2020 | Sydney | Anderson | $1,556.25 | 100 | $15.42 | 60 | $0.00 | $462.50 | $462.50 |
| 1/12/2020 | Sydney | Anderson | $864.90 | 57.66 | $15.00 | 17.66 | $0.00 | $132.45 | $132.45 |
| 1/19/2020 | Sydney | Anderson | $1,312.50 | 87.5 | $15.00 | 47.5 | $0.00 | $356.25 | $356.25 |
| 1/26/2020 | Sydney | Anderson | $1,152.60 | 76.84 | $15.00 | 36.84 | $0.00 | $276.30 | $276.30 |
| 2/2/2020 | Sydney | Anderson | $830.10 | 55.34 | $15.00 | 15.34 | $0.00 | $115.05 | $115.05 |
| 2/16/2020 | Sydney | Anderson | $1,652.40 | 110.16 | $15.00 | 70.16 | $0.00 | $526.20 | $526.20 |
| 2/23/2020 | Sydney | Anderson | $695.10 | 46.34 | $15.00 | 6.34 | $0.00 | $47.55 | $47.55 |
| 7/5/2019 | Tyravia | Angle | $985.50 | 47 | $20.97 | 7 | $0.00 | $73.39 | $73.39 |
| 9/29/2019 | Trevon | Anthony | $765.00 | 51 | $15.00 | 11 | $0.00 | $82.50 | $82.50 |
| 10/20/2019 | Trevon | Anthony | $1,149.50 | 68.5 | $16.78 | 28.5 | $0.00 | $239.13 | $239.13 |
| 11/3/2019 | Trevon | Anthony | $1,136.25 | 67.75 | $16.77 | 27.75 | $0.00 | $232.70 | $232.70 |
| 12/1/2019 | Trevon | Anthony | $1,036.75 | 58.5 | $17.72 | 18.5 | $0.00 | $163.93 | $163.93 |
| 12/29/2019 | Trevon | Anthony | $1,005.00 | 56.5 | $18.42 | 16.5 | $0.00 | $152.00 | $152.00 |
| 1/5/2020 | Trevon | Anthony | $920.00 | 67.75 | $15.00 | 27.75 | $0.00 | $208.13 | $208.13 |
| 1/12/2020 | Trevon | Anthony | $1,260.00 | 84 | $15.00 | 44 | $0.00 | $330.00 | $330.00 |
| 1/19/2020 | Trevon | Anthony | $1,080.00 | 72 | $15.00 | 32 | $0.00 | $240.00 | $240.00 |
| 1/26/2020 | Trevon | Anthony | $1,822.50 | 61.88 | $15.00 | 21.88 | $0.00 | $164.10 | $164.10 |
| 7/12/2020 | Trevon | Anthony | $1,960.00 | 61.88 | $16.00 | 21.88 | $0.00 | $175.04 | $175.04 |
| 7/19/2020 | Trevon | Anthony | $1,275.00 | 75 | $17.00 | 35 | $0.00 | $297.50 | $297.50 |
| 7/26/2020 | Trevon | Anthony | $1,140.00 | 60 | $19.00 | 20 | $0.00 | $190.00 | $190.00 |
| 8/2/2020 | Trevon | Anthony | $945.50 | 41.5 | $22.78 | 1.5 | $0.00 | $17.09 | $17.09 |
| 8/9/2020 | Trevon | Anthony | $1,162.50 | 46.5 | $25.00 | 6.5 | $0.00 | $81.25 | $81.25 |
| 8/23/2020 | Trevon | Anthony | $1,489.50 | 82.75 | $18.00 | 42.75 | $0.00 | $384.75 | $384.75 |
| 9/6/2020 | Trevon | Anthony | $995.00 | 45.5 | $21.87 | 5.5 | $0.00 | $60.14 | $60.14 |
| 9/13/2020 | Trevon | Anthony | $1,320.00 | 66 | $20.00 | 26 | $0.00 | $260.00 | $260.00 |
| 9/20/2020 | Trevon | Anthony | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 1/6/2019 | Patience | Anyikwa | $875.50 | 51.5 | $17.00 | 11.5 | $0.00 | $97.75 | $97.75 |
| 1/13/2019 | Patience | Anyikwa | $952.00 | 56 | $17.00 | 16 | $0.00 | $136.00 | $136.00 |
| 1/20/2019 | Patience | Anyikwa | $1,454.86 | 85.58 | $17.00 | 45.58 | $0.00 | $387.43 | $387.43 |
| 2/17/2019 | Patience | Anyikwa | $1,445.00 | 85 | $17.00 | 45 | $0.00 | $382.50 | $382.50 |
| 3/10/2019 | Patience | Anyikwa | $1,428.00 | 84 | $17.00 | 44 | $0.00 | $374.00 | $374.00 |
| 3/24/2019 | Patience | Anyikwa | $1,071.00 | 63 | $17.00 | 23 | $0.00 | $195.50 | $195.50 |
| 3/31/2019 | Patience | Anyikwa | $1,317.50 | 77.5 | $17.00 | 37.5 | $0.00 | $318.75 | $318.75 |
| 4/7/2019 | Patience | Anyikwa | $1,062.50 | 62.5 | $17.00 | 22.5 | $0.00 | $191.25 | $191.25 |
| 6/2/2019 | Patience | Anyikwa | $1,287.75 | 68.5 | $18.80 | 28.5 | $0.00 | $267.89 | $267.89 |
| 6/23/2019 | Patience | Anyikwa | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 7/7/2019 | Patience | Anyikwa | $1,054.00 | 62 | $17.00 | 22 | $0.00 | $187.00 | $187.00 |
| 7/14/2019 | Patience | Anyikwa | $1,326.00 | 78 | $17.00 | 38 | $0.00 | $323.00 | $323.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 7/28/2019 | Patience | Anyikwa | $1,317.50 | 77.5 | $17.00 | 37.5 | $0.00 | $318.75 | $318.75 |
| 3/17/2019 | Denise | Arbuckle | $684.25 | 40.25 | $17.00 | 0.25 | $0.00 | $2.13 | $2.13 |
| 3/24/2019 | Denise | Arbuckle | $926.50 | 54.5 | $17.00 | 14.5 | $0.00 | $123.25 | $123.25 |
| 5/3/2020 | Cordero | Archie | $3,206.00 | 64.12 | $50.00 | 24.12 | $0.00 | $603.00 | $603.00 |
| 2/7/2021 | Quintina | Artis | $1,583.14 | 48.34 | $32.75 | 8.34 | $0.00 | $136.57 | $136.57 |
| 1/31/2021 | Zahra | Asika | $4,675.00 | 95 | $49.21 | 55 | $0.00 | $1,353.29 | $1,353.29 |
| 2/7/2021 | Zahra | Asika | $2,634.00 | 65 | $40.52 | 25 | $0.00 | $506.54 | $506.54 |
| 2/21/2021 | Zahra | Asika | $3,940.00 | 98.5 | $40.00 | 58.5 | $0.00 | $1,170.00 | $1,170.00 |
| 2/28/2021 | Zahra | Asika | $3,534.40 | 88.36 | $40.00 | 48.36 | $0.00 | $967.20 | $967.20 |
| 3/14/2021 | Zahra | Asika | $1,922.95 | 46.54 | $41.32 | 6.54 | $0.00 | $135.11 | $135.11 |
| 3/21/2021 | Zahra | Asika | $3,929.80 | 94.64 | $41.52 | 54.64 | $0.00 | $1,134.43 | $1,134.43 |
| 5/19/2019 | Cherell | Atkins | $632.55 | 42.17 | $15.00 | 2.17 | $0.00 | $16.28 | $16.28 |
| 9/29/2019 | Cherell | Atkins | $881.75 | 52.75 | $16.72 | 12.75 | $0.00 | $106.56 | $106.56 |
| 1/10/2021 | Cherell | Atkins | $1,622.88 | 90.16 | $18.00 | 50.16 | $0.00 | $451.44 | $451.44 |
| 2/3/2019 | Lashai | Austin | $861.22 | 50.66 | $15.00 | 10.66 | $0.00 | $90.61 | $90.61 |
| 2/10/2019 | Lashai | Austin | $913.75 | 53.75 | $17.00 | 13.75 | $0.00 | $116.88 | $116.88 |
| 3/24/2019 | Lashai | Austin | $969.00 | 57 | $17.00 | 17 | $0.00 | $144.50 | $144.50 |
| 3/31/2019 | Lashai | Austin | $777.75 | 45.75 | $17.00 | 5.75 | $0.00 | $48.88 | $48.88 |
| 4/14/2019 | Lashai | Austin | $1,046.86 | 61.58 | $17.00 | 21.58 | $0.00 | $183.43 | $183.43 |
| 3/3/2019 | Brandy N | Bailey | $705.00 | 47 | $15.00 | 7 | $0.00 | $52.50 | $52.50 |
| 3/17/2019 | Brandy N | Bailey | $922.50 | 61.5 | $15.00 | 21.5 | $0.00 | $161.25 | $161.25 |
| 3/24/2019 | Brandy N | Bailey | $927.50 | 55.5 | $16.71 | 15.5 | $0.00 | $129.52 | $129.52 |
| 4/7/2019 | Brandy N | Bailey | $825.00 | 55 | $15.00 | 15 | $0.00 | $112.50 | $112.50 |
| 4/14/2019 | Brandy N | Bailey | $885.00 | 53 | $16.70 | 13 | $0.00 | $108.54 | $108.54 |
| 4/21/2019 | Brandy N | Bailey | $929.86 | 58.58 | $15.87 | 18.58 | $0.00 | $147.46 | $147.46 |
| 6/2/2019 | Brandy N | Bailey | $1,024.80 | 68.32 | $15.00 | 28.32 | $0.00 | $212.40 | $212.40 |
| 6/23/2019 | Brandy N | Bailey | $939.75 | 62.65 | $15.00 | 22.65 | $0.00 | $169.88 | $169.88 |
| 6/30/2019 | Brandy N | Bailey | $1,488.15 | 99.21 | $15.00 | 59.21 | $0.00 | $444.08 | $444.08 |
| 7/14/2019 | Brandy N | Bailey | $703.80 | 46.92 | $15.00 | 6.92 | $0.00 | $51.90 | $51.90 |
| 7/21/2019 | Brandy N | Bailey | $1,046.70 | 69.78 | $15.00 | 29.78 | $0.00 | $223.35 | $223.35 |
| 10/6/2019 | Brandy N | Bailey | $1,530.00 | 90 | $17.00 | 50 | $0.00 | $425.00 | $425.00 |
| 10/13/2019 | Brandy N | Bailey | $1,147.50 | 67.5 | $17.00 | 27.5 | $0.00 | $233.75 | $233.75 |
| 10/20/2019 | Brandy N | Bailey | $1,432.25 | 84.25 | $17.00 | 44.25 | $0.00 | $376.13 | $376.13 |
| 10/27/2019 | Brandy N | Bailey | $1,275.00 | 75 | $17.00 | 35 | $0.00 | $297.50 | $297.50 |
| 11/3/2019 | Brandy N | Bailey | $901.00 | 53 | $17.00 | 13 | $0.00 | $110.50 | $110.50 |
| 11/10/2019 | Brandy N | Bailey | $1,054.00 | 62 | $17.00 | 22 | $0.00 | $187.00 | $187.00 |
| 11/17/2019 | Brandy N | Bailey | $1,037.00 | 61 | $17.00 | 21 | $0.00 | $178.50 | $178.50 |
| 1/5/2020 | Brandy N | Bailey | $1,555.50 | 85.25 | $18.34 | 45.25 | $0.00 | $415.05 | $415.05 |
| 1/12/2020 | Brandy N | Bailey | $2,244.00 | 77.56 | $17.00 | 37.56 | $0.00 | $319.26 | $319.26 |
| 1/19/2020 | Brandy N | Bailey | $1,224.00 | 72 | $17.00 | 32 | $0.00 | $272.00 | $272.00 |
| 1/26/2020 | Brandy N | Bailey | $2,184.50 | 77.56 | $17.00 | 37.56 | $0.00 | $319.26 | $319.26 |
| 2/2/2020 | Brandy N | Bailey | $850.00 | 50 | $17.00 | 10 | $0.00 | $85.00 | $85.00 |
| 2/9/2020 | Brandy N | Bailey | $2,125.00 | 77.56 | $17.00 | 37.56 | $0.00 | $319.26 | $319.26 |
| 2/16/2020 | Brandy N | Bailey | $1,751.00 | 103 | $17.00 | 63 | $0.00 | $535.50 | $535.50 |
| 2/23/2020 | Brandy N | Bailey | $720.00 | 48 | $15.00 | 8 | $0.00 | $60.00 | $60.00 |
| 5/16/2021 | David | Bailey | $1,875.00 | 75 | $25.00 | 35 | $0.00 | $437.50 | $437.50 |
| 1/6/2019 | Valentina | Bailey | $1,345.68 | 49.84 | $27.00 | 9.84 | $0.00 | $132.84 | $132.84 |
| 1/13/2019 | Valentina | Bailey | $1,185.84 | 43.92 | $27.00 | 3.92 | $0.00 | $52.92 | $52.92 |
| 1/20/2019 | Valentina | Bailey | $1,431.00 | 53 | $27.00 | 13 | $0.00 | $175.50 | $175.50 |
| 12/30/2018 | Whitney | Bailey | $1,941.15 | 60.08 | $32.31 | 20.08 | $0.00 | $324.39 | $324.39 |
| 1/13/2019 | Whitney | Bailey | $1,260.00 | 42 | $30.00 | 2 | $0.00 | $30.00 | $30.00 |
| 5/19/2019 | Whitney | Bailey | $1,722.60 | 57.42 | $30.00 | 17.42 | $0.00 | $261.30 | $261.30 |
| 5/26/2019 | Whitney | Bailey | $1,963.35 | 57.27 | $34.28 | 17.27 | $0.00 | $296.03 | $296.03 |
| 10/13/2019 | Whitney | Bailey | $2,216.80 | 55.42 | $40.00 | 15.42 | $0.00 | $308.40 | $308.40 |
| 10/27/2019 | Whitney | Bailey | $1,886.80 | 47.17 | $40.00 | 7.17 | $0.00 | $143.40 | $143.40 |
| 11/10/2019 | Whitney | Bailey | $2,033.20 | 50.83 | $40.00 | 10.83 | $0.00 | $216.60 | $216.60 |
| 12/8/2019 | Whitney | Bailey | $2,530.00 | 63.25 | $40.00 | 23.25 | $0.00 | $465.00 | $465.00 |
| 12/15/2019 | Whitney | Bailey | $1,986.80 | 49.67 | $40.00 | 9.67 | $0.00 | $193.40 | $193.40 |
| 12/29/2019 | Whitney | Bailey | $3,040.00 | 76 | $40.00 | 36 | $0.00 | $720.00 | $720.00 |
| 1/5/2020 | Whitney | Bailey | $4,970.00 | 99.5 | $49.95 | 59.5 | $0.00 | $1,486.01 | $1,486.01 |
| 1/12/2020 | Whitney | Bailey | $3,120.00 | 78 | $40.00 | 38 | $0.00 | $760.00 | $760.00 |
| 1/19/2020 | Whitney | Bailey | $3,100.00 | 77.5 | $40.00 | 37.5 | $0.00 | $750.00 | $750.00 |
| 1/26/2020 | Whitney | Bailey | $3,146.40 | 78.66 | $40.00 | 38.66 | $0.00 | $773.20 | $773.20 |
| 2/2/2020 | Whitney | Bailey | $2,040.00 | 51 | $40.00 | 11 | $0.00 | $220.00 | $220.00 |

**JA2659**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2020 | Whitney | Bailey | $2,940.00 | 73.5 | $40.00 | 33.5 | $0.00 | $670.00 | $670.00 |
| 2/16/2020 | Whitney | Bailey | $2,040.00 | 51 | $40.00 | 11 | $0.00 | $220.00 | $220.00 |
| 2/23/2020 | Whitney | Bailey | $2,673.60 | 66.84 | $40.00 | 26.84 | $0.00 | $536.80 | $536.80 |
| 12/30/2018 | Elizabeth | Bandy | $1,237.50 | 78.5 | $15.76 | 38.5 | $0.00 | $303.46 | $303.46 |
| 1/13/2019 | Elizabeth | Bandy | $937.50 | 62.5 | $15.00 | 22.5 | $0.00 | $168.75 | $168.75 |
| 2/17/2019 | Elizabeth | Bandy | $832.50 | 55.5 | $15.00 | 15.5 | $0.00 | $116.25 | $116.25 |
| 3/31/2019 | Elizabeth | Bandy | $817.50 | 54.5 | $15.00 | 14.5 | $0.00 | $108.75 | $108.75 |
| 6/23/2019 | Elizabeth | Bandy | $851.25 | 56.75 | $15.00 | 16.75 | $0.00 | $125.63 | $125.63 |
| 6/30/2019 | Elizabeth | Bandy | $826.50 | 55.1 | $15.00 | 15.1 | $0.00 | $113.25 | $113.25 |
| 7/7/2019 | Elizabeth | Bandy | $1,032.30 | 64.88 | $15.91 | 24.88 | $0.00 | $197.93 | $197.93 |
| 7/21/2019 | Elizabeth | Bandy | $990.30 | 66.02 | $15.00 | 26.02 | $0.00 | $195.15 | $195.15 |
| 8/4/2019 | Elizabeth | Bandy | $606.00 | 40.4 | $15.00 | 0.4 | $0.00 | $3.00 | $3.00 |
| 8/11/2019 | Elizabeth | Bandy | $706.20 | 47.08 | $15.00 | 7.08 | $0.00 | $53.10 | $53.10 |
| 8/25/2019 | Elizabeth | Bandy | $1,174.20 | 78.28 | $15.00 | 38.28 | $0.00 | $287.10 | $287.10 |
| 9/15/2019 | Elizabeth | Bandy | $1,044.90 | 69.66 | $15.00 | 29.66 | $0.00 | $222.45 | $222.45 |
| 9/29/2019 | Elizabeth | Bandy | $1,404.75 | 93.65 | $15.00 | 53.65 | $0.00 | $402.38 | $402.38 |
| 10/20/2019 | Elizabeth | Bandy | $1,302.45 | 86.83 | $15.00 | 46.83 | $0.00 | $351.23 | $351.23 |
| 11/3/2019 | Elizabeth | Bandy | $873.20 | 54.08 | $16.15 | 14.08 | $0.00 | $113.67 | $113.67 |
| 11/10/2019 | Elizabeth | Bandy | $827.55 | 55.17 | $15.00 | 15.17 | $0.00 | $113.78 | $113.78 |
| 11/17/2019 | Elizabeth | Bandy | $738.75 | 49.25 | $15.00 | 9.25 | $0.00 | $69.38 | $69.38 |
| 11/24/2019 | Elizabeth | Bandy | $682.50 | 45.5 | $15.00 | 5.5 | $0.00 | $41.25 | $41.25 |
| 12/8/2019 | Elizabeth | Bandy | $810.00 | 54 | $15.00 | 14 | $0.00 | $105.00 | $105.00 |
| 12/22/2019 | Elizabeth | Bandy | $897.45 | 59.83 | $15.00 | 19.83 | $0.00 | $148.73 | $148.73 |
| 1/5/2020 | Elizabeth | Bandy | $1,924.76 | 104.5 | $18.42 | 64.5 | $0.00 | $594.00 | $594.00 |
| 1/26/2020 | Elizabeth | Bandy | $2,231.22 | 65.96 | $16.33 | 25.96 | $0.00 | $211.92 | $211.92 |
| 2/2/2020 | Elizabeth | Bandy | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 2/9/2020 | Elizabeth | Bandy | $2,249.50 | 65.96 | $21.00 | 25.96 | $0.00 | $272.58 | $272.58 |
| 2/23/2020 | Elizabeth | Bandy | $1,372.00 | 77 | $19.01 | 37 | $0.00 | $351.60 | $351.60 |
| 3/1/2020 | Elizabeth | Bandy | $1,025.70 | 68.38 | $15.00 | 28.38 | $0.00 | $212.85 | $212.85 |
| 3/8/2020 | Elizabeth | Bandy | $769.95 | 51.33 | $15.00 | 11.33 | $0.00 | $84.98 | $84.98 |
| 3/22/2020 | Elizabeth | Bandy | $940.65 | 61.16 | $16.50 | 21.16 | $0.00 | $174.57 | $174.57 |
| 4/12/2020 | Elizabeth | Bandy | $1,339.88 | 76.66 | $20.83 | 36.66 | $0.00 | $381.84 | $381.84 |
| 4/19/2020 | Elizabeth | Bandy | $894.90 | 59.66 | $15.00 | 19.66 | $0.00 | $147.45 | $147.45 |
| 4/26/2020 | Elizabeth | Bandy | $854.56 | 53.41 | $16.00 | 13.41 | $0.00 | $107.28 | $107.28 |
| 5/10/2020 | Elizabeth | Bandy | $774.72 | 48.42 | $16.00 | 8.42 | $0.00 | $67.36 | $67.36 |
| 5/17/2020 | Elizabeth | Bandy | $862.56 | 53.91 | $16.00 | 13.91 | $0.00 | $111.28 | $111.28 |
| 5/24/2020 | Elizabeth | Bandy | $1,108.25 | 45 | $24.63 | 5 | $0.00 | $61.57 | $61.57 |
| 5/31/2020 | Elizabeth | Bandy | $1,912.50 | 76.5 | $25.00 | 36.5 | $0.00 | $456.25 | $456.25 |
| 6/7/2020 | Elizabeth | Bandy | $1,512.25 | 60.49 | $25.00 | 20.49 | $0.00 | $256.13 | $256.13 |
| 6/21/2020 | Elizabeth | Bandy | $1,606.25 | 64.25 | $25.00 | 24.25 | $0.00 | $303.13 | $303.13 |
| 6/28/2020 | Elizabeth | Bandy | $1,862.50 | 74.5 | $25.00 | 34.5 | $0.00 | $431.25 | $431.25 |
| 7/5/2020 | Elizabeth | Bandy | $1,726.88 | 92.26 | $18.72 | 52.26 | $0.00 | $489.09 | $489.09 |
| 7/19/2020 | Elizabeth | Bandy | $1,473.22 | 86.66 | $17.00 | 46.66 | $0.00 | $396.61 | $396.61 |
| 7/26/2020 | Elizabeth | Bandy | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 8/2/2020 | Elizabeth | Bandy | $1,797.75 | 71.91 | $25.00 | 31.91 | $0.00 | $398.88 | $398.88 |
| 8/9/2020 | Elizabeth | Bandy | $1,477.00 | 59.08 | $25.00 | 19.08 | $0.00 | $238.50 | $238.50 |
| 8/16/2020 | Elizabeth | Bandy | $1,104.25 | 44.17 | $25.00 | 4.17 | $0.00 | $52.13 | $52.13 |
| 8/30/2020 | Elizabeth | Bandy | $1,973.00 | 78.92 | $25.00 | 38.92 | $0.00 | $486.50 | $486.50 |
| 9/6/2020 | Elizabeth | Bandy | $1,950.13 | 71.92 | $27.12 | 31.92 | $0.00 | $432.76 | $432.76 |
| 9/13/2020 | Elizabeth | Bandy | $1,218.75 | 48.75 | $25.00 | 8.75 | $0.00 | $109.38 | $109.38 |
| 5/16/2021 | Elizabeth | Bandy | $1,516.75 | 60.67 | $25.00 | 20.67 | $0.00 | $258.38 | $258.38 |
| 6/7/2020 | Rebekah | Bane | $778.28 | 45.35 | $17.16 | 5.35 | $0.00 | $45.91 | $45.91 |
| 6/21/2020 | Rebekah | Bane | $602.38 | 40.75 | $14.78 | 0.75 | $8.87 | $5.63 | $14.50 |
| 6/28/2020 | Rebekah | Bane | $854.44 | 57.15058824 | $15.17 | 17.15058824 | $0.00 | $130.10 | $130.10 |
| 7/5/2020 | Rebekah | Bane | $1,384.46 | 78.64941176 | $17.63 | 38.64941176 | $0.00 | $340.60 | $340.60 |
| 7/12/2020 | Rebekah | Bane | $1,347.32 | 79.25411765 | $17.00 | 39.25411765 | $0.00 | $333.66 | $333.66 |
| 7/19/2020 | Rebekah | Bane | $935.14 | 55.00823529 | $17.00 | 15.00823529 | $0.00 | $127.57 | $127.57 |
| 7/26/2020 | Rebekah | Bane | $1,756.56 | 103.3270588 | $17.00 | 63.32705882 | $0.00 | $538.28 | $538.28 |
| 8/9/2020 | Rebekah | Bane | $608.48 | 41.12 | $14.80 | 1.12 | $8.32 | $8.40 | $16.72 |
| 8/16/2020 | Rebekah | Bane | $752.78 | 48.35 | $15.57 | 8.35 | $0.00 | $65.00 | $65.00 |
| 9/13/2020 | Rebekah | Bane | $748.98 | 44.05764706 | $17.00 | 4.057647059 | $0.00 | $34.49 | $34.49 |
| 9/27/2020 | Rebekah | Bane | $690.98 | 46.12 | $14.98 | 6.12 | $0.82 | $45.90 | $46.72 |
| 10/4/2020 | Rebekah | Bane | $692.97 | 40.76294118 | $17.00 | 0.762941176 | $0.00 | $6.49 | $6.49 |
| 10/18/2020 | Rebekah | Bane | $709.47 | 41.73352941 | $17.00 | 1.733529412 | $0.00 | $14.74 | $14.74 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2020 | Rebekah | Bane | $699.63 | 41.15470588 | $17.00 | 1.154705882 | $0.00 | $9.82 | $9.82 |
| 12/13/2020 | Rebekah | Bane | $739.50 | 43.5 | $17.00 | 3.5 | $0.00 | $29.75 | $29.75 |
| 1/3/2021 | Rebekah | Bane | $1,282.60 | 66.6 | $19.26 | 26.6 | $0.00 | $256.13 | $256.13 |
| 1/10/2021 | Rebekah | Bane | $1,250.96 | 84.3 | $14.84 | 44.3 | $13.54 | $332.25 | $345.79 |
| 1/17/2021 | Rebekah | Bane | $877.56 | 47.96 | $18.30 | 7.96 | $0.00 | $72.83 | $72.83 |
| 1/24/2021 | Rebekah | Bane | $1,618.16 | 88.5 | $18.28 | 48.5 | $0.00 | $443.39 | $443.39 |
| 1/31/2021 | Rebekah | Bane | $1,177.52 | 88.94 | $13.24 | 48.94 | $156.58 | $367.05 | $523.63 |
| 2/7/2021 | Rebekah | Bane | $1,104.92 | 84.54 | $13.07 | 44.54 | $163.18 | $334.05 | $497.23 |
| 2/21/2021 | Rebekah | Bane | $574.86 | 52.26 | $11.00 | 12.26 | $209.04 | $91.95 | $300.99 |
| 2/28/2021 | Rebekah | Bane | $959.60 | 73.6 | $13.04 | 33.6 | $144.40 | $252.00 | $396.40 |
| 6/16/2019 | Rashetta | Banks | $712.04 | 46.48 | $15.40 | 6.48 | $0.00 | $49.90 | $49.90 |
| 6/30/2019 | Rashetta | Banks | $682.50 | 45.5 | $15.00 | 5.5 | $0.00 | $41.25 | $41.25 |
| 2/7/2021 | Brittany | Banks-Abrams | $3,825.88 | 63.5 | $60.25 | 23.5 | $0.00 | $707.94 | $707.94 |
| 2/14/2021 | Brittany | Banks-Abrams | $2,711.25 | 45 | $60.25 | 5 | $0.00 | $150.63 | $150.63 |
| 3/14/2021 | Brittany | Banks-Abrams | $2,287.50 | 45.75 | $50.00 | 5.75 | $0.00 | $143.75 | $143.75 |
| 5/2/2021 | Brittany | Banks-Abrams | $3,096.45 | 68.81 | $45.00 | 28.81 | $0.00 | $648.23 | $648.23 |
| 5/16/2021 | Brittany | Banks-Abrams | $2,125.35 | 47.23 | $45.00 | 7.23 | $0.00 | $162.68 | $162.68 |
| 5/30/2021 | Brittany | Banks-Abrams | $2,202.30 | 48.94 | $45.00 | 8.94 | $0.00 | $201.15 | $201.15 |
| 6/6/2021 | Brittany | Banks-Abrams | $2,389.50 | 45.31 | $54.00 | 5.31 | $0.00 | $143.37 | $143.37 |
| 6/13/2021 | Brittany | Banks-Abrams | $2,070.00 | 46 | $45.00 | 6 | $0.00 | $135.00 | $135.00 |
| 1/10/2021 | Shantel | Barker | $1,710.28 | 47.84 | $35.75 | 7.84 | $0.00 | $140.14 | $140.14 |
| 1/17/2021 | Shantel | Barker | $2,899.80 | 96.66 | $30.00 | 56.66 | $0.00 | $849.90 | $849.90 |
| 1/24/2021 | Shantel | Barker | $1,407.00 | 46.9 | $30.00 | 6.9 | $0.00 | $103.50 | $103.50 |
| 12/30/2018 | Lollitha | Barksdale | $1,848.75 | 53.5 | $34.56 | 13.5 | $0.00 | $233.25 | $233.25 |
| 4/7/2019 | Lollitha | Barksdale | $1,860.00 | 62 | $30.00 | 22 | $0.00 | $330.00 | $330.00 |
| 6/2/2019 | Lollitha | Barksdale | $1,499.00 | 42 | $34.67 | 2 | $0.00 | $34.67 | $34.67 |
| 7/14/2019 | Lollitha | Barksdale | $1,280.10 | 42.67 | $30.00 | 2.67 | $0.00 | $40.05 | $40.05 |
| 9/22/2019 | Lollitha | Barksdale | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 10/6/2019 | Lollitha | Barksdale | $1,867.50 | 62.25 | $30.00 | 22.25 | $0.00 | $333.75 | $333.75 |
| 10/13/2019 | Lollitha | Barksdale | $1,342.50 | 44.75 | $30.00 | 4.75 | $0.00 | $71.25 | $71.25 |
| 11/3/2019 | Lollitha | Barksdale | $1,365.00 | 45.5 | $30.00 | 5.5 | $0.00 | $82.50 | $82.50 |
| 3/1/2020 | Lollitha | Barksdale | $1,305.00 | 41 | $31.67 | 1 | $0.00 | $15.83 | $15.83 |
| 3/31/2019 | Shadarius | Barksdale | $909.50 | 53.5 | $17.00 | 13.5 | $0.00 | $114.75 | $114.75 |
| 4/14/2019 | Shadarius | Barksdale | $994.50 | 58.5 | $17.00 | 18.5 | $0.00 | $157.25 | $157.25 |
| 4/28/2019 | Shadarius | Barksdale | $841.50 | 49.5 | $17.00 | 9.5 | $0.00 | $80.75 | $80.75 |
| 5/12/2019 | Shadarius | Barksdale | $875.50 | 51.5 | $17.00 | 11.5 | $0.00 | $97.75 | $97.75 |
| 5/26/2019 | Shadarius | Barksdale | $1,011.50 | 53 | $19.08 | 13 | $0.00 | $124.05 | $124.05 |
| 4/25/2021 | Shadarius | Barksdale | $881.98 | 46.42 | $19.00 | 6.42 | $0.00 | $60.99 | $60.99 |
| 1/26/2021 | Erin | Barnes | $2,001.86 | 69.04 | $30.33 | 29.04 | $0.00 | $440.44 | $440.44 |
| 10/4/2020 | Erin | Barnes | $1,511.30 | 43.18 | $35.00 | 3.18 | $0.00 | $55.65 | $55.65 |
| 10/25/2020 | Erin | Barnes | $1,730.70 | 48.17 | $36.00 | 8.17 | $0.00 | $147.06 | $147.06 |
| 1/10/2021 | Erin | Barnes | $4,254.90 | 96.22 | $43.75 | 56.22 | $0.00 | $1,229.81 | $1,229.81 |
| 1/17/2021 | Erin | Barnes | $3,925.95 | 75.78 | $51.75 | 35.78 | $0.00 | $925.81 | $925.81 |
| 2/14/2021 | Erin | Barnes | $2,224.00 | 55.6 | $40.00 | 15.6 | $0.00 | $312.00 | $312.00 |
| 2/21/2021 | Erin | Barnes | $2,064.00 | 51.6 | $40.00 | 11.6 | $0.00 | $232.00 | $232.00 |
| 2/28/2021 | Erin | Barnes | $1,572.20 | 41.64 | $37.76 | 1.64 | $0.00 | $30.96 | $30.96 |
| 5/2/2021 | Erin | Barnes | $1,313.20 | 40.48 | $32.44 | 0.48 | $0.00 | $7.79 | $7.79 |
| 5/30/2021 | Erin | Barnes | $2,416.40 | 51.94 | $46.52 | 11.94 | $0.00 | $277.74 | $277.74 |
| 6/13/2021 | Erin | Barnes | $4,039.20 | 100.98 | $40.00 | 60.98 | $0.00 | $1,219.60 | $1,219.60 |
| 12/26/2020 | Shanmeka | Barnes | $1,297.50 | 70.5 | $27.50 | 30.5 | $0.00 | $419.38 | $419.38 |
| 1/3/2021 | Shanmeka | Barnes | $5,512.50 | 100.5 | $54.85 | 60.5 | $0.00 | $1,659.24 | $1,659.24 |
| 1/10/2021 | Shanmeka | Barnes | $5,000.00 | 100 | $50.00 | 60 | $0.00 | $1,500.00 | $1,500.00 |
| 1/17/2021 | Shanmeka | Barnes | $3,847.50 | 81 | $47.50 | 41 | $0.00 | $973.75 | $973.75 |
| 1/24/2021 | Shanmeka | Barnes | $2,767.50 | 61.5 | $45.00 | 21.5 | $0.00 | $483.75 | $483.75 |
| 1/31/2021 | Shanmeka | Barnes | $3,735.00 | 83 | $45.00 | 43 | $0.00 | $967.50 | $967.50 |
| 2/7/2021 | Shanmeka | Barnes | $3,622.50 | 80.5 | $45.00 | 40.5 | $0.00 | $911.25 | $911.25 |
| 2/14/2021 | Shanmeka | Barnes | $2,790.00 | 62 | $45.00 | 22 | $0.00 | $495.00 | $495.00 |
| 2/21/2021 | Shanmeka | Barnes | $2,227.50 | 49.5 | $45.00 | 9.5 | $0.00 | $213.75 | $213.75 |
| 2/28/2021 | Shanmeka | Barnes | $2,797.20 | 62.16 | $45.00 | 22.16 | $0.00 | $498.60 | $498.60 |
| 3/21/2021 | Shanmeka | Barnes | $1,867.50 | 41.5 | $45.00 | 1.5 | $0.00 | $33.75 | $33.75 |
| 4/11/2021 | Shanmeka | Barnes | $2,126.25 | 47.25 | $45.00 | 7.25 | $0.00 | $163.13 | $163.13 |
| 5/30/2021 | Shanmeka | Barnes | $6,176.26 | 72.82 | $48.82 | 32.82 | $0.00 | $801.20 | $801.20 |
| 6/6/2021 | Shanmeka | Barnes | $3,712.50 | 82.5 | $45.00 | 42.5 | $0.00 | $956.25 | $956.25 |
| 6/13/2021 | Shanmeka | Barnes | $4,725.00 | 105 | $45.00 | 65 | $0.00 | $1,462.50 | $1,462.50 |

**JA2661**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2021 | Shanmeka | Barnes | $2,835.00 | 63 | $45.00 | 23 | $0.00 | $517.50 | $517.50 |
| 5/19/2019 | Tiana | Barnes | $736.00 | 47 | $15.67 | 7 | $0.00 | $54.83 | $54.83 |
| 5/26/2019 | Tiana | Barnes | $1,168.75 | 61 | $19.16 | 21 | $0.00 | $201.18 | $201.18 |
| 6/2/2019 | Tiana | Barnes | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 6/9/2019 | Tiana | Barnes | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 6/30/2019 | Tiana | Barnes | $930.75 | 54.75 | $15.00 | 14.75 | $0.00 | $125.38 | $125.38 |
| 7/14/2019 | Tiana | Barnes | $742.50 | 49.5 | $15.00 | 9.5 | $0.00 | $71.25 | $71.25 |
| 7/28/2019 | Tiana | Barnes | $967.50 | 64.5 | $15.00 | 24.5 | $0.00 | $183.75 | $183.75 |
| 8/4/2019 | Tiana | Barnes | $682.50 | 45.5 | $15.00 | 5.5 | $0.00 | $41.25 | $41.25 |
| 8/11/2019 | Tiana | Barnes | $750.00 | 50 | $15.00 | 10 | $0.00 | $75.00 | $75.00 |
| 8/18/2019 | Tiana | Barnes | $907.50 | 60.5 | $15.00 | 20.5 | $0.00 | $153.75 | $153.75 |
| 8/25/2019 | Tiana | Barnes | $967.50 | 64.5 | $15.00 | 24.5 | $0.00 | $183.75 | $183.75 |
| 9/1/2019 | Tiana | Barnes | $817.50 | 50.5 | $16.19 | 10.5 | $0.00 | $84.99 | $84.99 |
| 9/15/2019 | Tiana | Barnes | $1,515.00 | 101 | $15.00 | 61 | $0.00 | $457.50 | $457.50 |
| 9/29/2019 | Tiana | Barnes | $920.70 | 57.38 | $16.05 | 17.38 | $0.00 | $139.44 | $139.44 |
| 10/6/2019 | Tiana | Barnes | $687.45 | 41.83 | $16.43 | 1.83 | $0.00 | $15.04 | $15.04 |
| 10/13/2019 | Tiana | Barnes | $933.25 | 49.55 | $18.83 | 9.55 | $0.00 | $89.93 | $89.93 |
| 10/20/2019 | Tiana | Barnes | $802.80 | 53.52 | $15.00 | 13.52 | $0.00 | $101.40 | $101.40 |
| 10/27/2019 | Tiana | Barnes | $653.55 | 41.57 | $15.72 | 1.57 | $0.00 | $12.34 | $12.34 |
| 12/1/2019 | Tiana | Barnes | $979.28 | 55.46 | $17.66 | 15.46 | $0.00 | $136.49 | $136.49 |
| 12/29/2019 | Tiana | Barnes | $1,983.50 | 112 | $15.96 | 72 | $0.00 | $574.43 | $574.43 |
| 12/29/2019 | Latasha | Barnes-Jenkins | $1,264.48 | 45.16 | $28.00 | 5.16 | $0.00 | $72.24 | $72.24 |
| 1/12/2020 | Latasha | Barnes-Jenkins | $1,320.48 | 47.16 | $28.00 | 7.16 | $0.00 | $100.24 | $100.24 |
| 2/2/2020 | Latasha | Barnes-Jenkins | $1,470.00 | 52.5 | $28.00 | 12.5 | $0.00 | $175.00 | $175.00 |
| 8/23/2020 | Latasha | Barnes-Jenkins | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 12/26/2020 | Latasha | Barnes-Jenkins | $2,640.00 | 66 | $40.00 | 26 | $0.00 | $520.00 | $520.00 |
| 1/17/2021 | Latasha | Barnes-Jenkins | $12,916.70 | 90.2 | $40.20 | 50.2 | $0.00 | $1,009.13 | $1,009.13 |
| 2/7/2021 | Latasha | Barnes-Jenkins | $4,481.90 | 90.2 | $32.17 | 50.2 | $0.00 | $807.35 | $807.35 |
| 2/14/2021 | Latasha | Barnes-Jenkins | $8,330.00 | 90.2 | $50.00 | 50.2 | $0.00 | $1,255.00 | $1,255.00 |
| 2/28/2021 | Latasha | Barnes-Jenkins | $12,813.30 | 90.2 | $49.66 | 50.2 | $0.00 | $1,246.50 | $1,246.50 |
| 4/4/2021 | Latasha | Barnes-Jenkins | $3,920.20 | 94.74 | $41.38 | 54.74 | $0.00 | $1,132.53 | $1,132.53 |
| 5/30/2021 | Latasha | Barnes-Jenkins | $3,254.66 | 85.66 | $38.00 | 45.66 | $0.00 | $867.43 | $867.43 |
| 6/20/2021 | Latasha | Barnes-Jenkins | $4,602.50 | 90.2 | $35.00 | 50.2 | $0.00 | $878.50 | $878.50 |
| 6/16/2019 | Rayshara | Barrow | $1,384.50 | 46.75 | $29.60 | 6.75 | $0.00 | $99.90 | $99.90 |
| 7/12/2019 | Rayshara | Barrow | $2,300.20 | 75.34 | $30.53 | 35.34 | $0.00 | $539.48 | $539.48 |
| 7/26/2019 | Rayshara | Barrow | $2,947.20 | 94.24 | $31.27 | 54.24 | $0.00 | $848.13 | $848.13 |
| 1/10/2021 | Rayshara | Barrow | $4,250.00 | 85 | $50.00 | 45 | $0.00 | $1,125.00 | $1,125.00 |
| 1/17/2021 | Rayshara | Barrow | $4,057.00 | 86.34 | $46.99 | 46.34 | $0.00 | $1,088.73 | $1,088.73 |
| 1/24/2021 | Rayshara | Barrow | $2,362.50 | 52.5 | $45.00 | 12.5 | $0.00 | $281.25 | $281.25 |
| 1/31/2021 | Rayshara | Barrow | $3,060.00 | 68 | $45.00 | 28 | $0.00 | $630.00 | $630.00 |
| 2/7/2021 | Rayshara | Barrow | $3,947.40 | 87.72 | $45.00 | 47.72 | $0.00 | $1,073.70 | $1,073.70 |
| 2/14/2021 | Rayshara | Barrow | $2,367.90 | 52.62 | $45.00 | 12.62 | $0.00 | $283.95 | $283.95 |
| 2/21/2021 | Rayshara | Barrow | $2,610.00 | 58 | $45.00 | 18 | $0.00 | $405.00 | $405.00 |
| 2/28/2021 | Rayshara | Barrow | $2,250.00 | 50 | $45.00 | 10 | $0.00 | $225.00 | $225.00 |
| 3/21/2021 | Rayshara | Barrow | $2,452.50 | 54.5 | $45.00 | 14.5 | $0.00 | $326.25 | $326.25 |
| 5/30/2021 | Rayshara | Barrow | $2,812.50 | 53.5 | $52.57 | 13.5 | $0.00 | $354.85 | $354.85 |
| 6/6/2021 | Rayshara | Barrow | $2,362.50 | 52.5 | $45.00 | 12.5 | $0.00 | $281.25 | $281.25 |
| 6/13/2021 | Rayshara | Barrow | $3,105.00 | 69 | $45.00 | 29 | $0.00 | $652.50 | $652.50 |
| 7/5/2020 | Taquira | Bartee | $2,800.00 | 96 | $29.17 | 56 | $0.00 | $816.67 | $816.67 |
| 7/19/2020 | Taquira | Bartee | $2,800.00 | 96 | $29.17 | 56 | $0.00 | $816.67 | $816.67 |
| 3/1/2020 | Anissa | Bass | $2,524.75 | 51.67 | $48.75 | 11.67 | $0.00 | $284.46 | $284.46 |
| 2/9/2020 | Octavious | Batts | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 2/23/2020 | Octavious | Batts | $1,950.00 | 65 | $30.00 | 25 | $0.00 | $375.00 | $375.00 |
| 8/16/2020 | Octavious | Batts | $2,679.00 | 53.58 | $50.00 | 13.58 | $0.00 | $339.50 | $339.50 |
| 8/23/2020 | Octavious | Batts | $3,146.00 | 62.92 | $50.00 | 22.92 | $0.00 | $573.00 | $573.00 |
| 2/2/2020 | Jerri | Baugham | $4,689.55 | 62.86 | $30.88 | 22.86 | $0.00 | $352.90 | $352.90 |
| 2/9/2020 | Jerri | Baugham | $4,337.70 | 62.86 | $38.33 | 22.86 | $0.00 | $438.15 | $438.15 |
| 2/16/2020 | Jerri | Baugham | $1,780.50 | 52.25 | $36.13 | 12.25 | $0.00 | $221.32 | $221.32 |
| 2/23/2020 | Jerri | Baugham | $3,449.80 | 104.16 | $35.00 | 64.16 | $0.00 | $1,122.80 | $1,122.80 |
| 3/8/2020 | Jerri | Baugham | $2,334.59 | 69.775 | $35.50 | 29.775 | $0.00 | $528.51 | $528.51 |
| 3/29/2020 | Jerri | Baugham | $2,097.00 | 61.6 | $34.00 | 21.6 | $0.00 | $367.20 | $367.20 |
| 5/24/2020 | Jerri | Baugham | $2,758.40 | 58.41 | $47.00 | 18.41 | $0.00 | $432.64 | $432.64 |
| 5/31/2020 | Jerri | Baugham | $1,570.00 | 40.25 | $36.67 | 0.25 | $0.00 | $4.58 | $4.58 |
| 8/9/2020 | Jerri | Baugham | $2,168.00 | 50.1 | $40.00 | 10.1 | $0.00 | $202.00 | $202.00 |

**JA2662**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2020 | Jerri | Baugham | $1,893.75 | 42.75 | $43.75 | 2.75 | $0.00 | $60.16 | $60.16 |
| 9/6/2020 | Jerri | Baugham | $4,157.90 | 80.28 | $48.70 | 40.28 | $0.00 | $980.78 | $980.78 |
| 9/13/2020 | Jerri | Baugham | $3,450.00 | 69 | $48.70 | 29 | $0.00 | $725.00 | $725.00 |
| 1/10/2021 | Jerri | Baugham | $3,270.00 | 83.5 | $40.00 | 43.5 | $0.00 | $870.00 | $870.00 |
| 1/17/2021 | Jerri | Baugham | $1,437.98 | 40.17 | $35.75 | 0.17 | $0.00 | $3.04 | $3.04 |
| 2/7/2021 | Jerri | Baugham | $2,616.90 | 73.2 | $35.75 | 33.2 | $0.00 | $593.45 | $593.45 |
| 4/11/2021 | Jerri | Baugham | $1,447.70 | 47.34 | $30.58 | 7.34 | $0.00 | $112.23 | $112.23 |
| 5/23/2021 | Jerri | Baugham | $2,329.00 | 55.08 | $42.28 | 15.08 | $0.00 | $318.82 | $318.82 |
| 6/6/2021 | Jerri | Baugham | $3,893.60 | 97.34 | $40.00 | 57.34 | $0.00 | $1,146.80 | $1,146.80 |
| 6/13/2021 | Jerri | Baugham | $3,547.20 | 88.68 | $40.00 | 48.68 | $0.00 | $973.60 | $973.60 |
| 6/20/2021 | Jerri | Baugham | $3,013.60 | 75.34 | $40.00 | 35.34 | $0.00 | $706.80 | $706.80 |
| 8/18/2019 | Ieasha | Baxter | $530.42 | 45.48 | $11.66 | 5.48 | $151.78 | $41.10 | $192.88 |
| 8/25/2019 | Ieasha | Baxter | $633.80 | 47.2 | $13.43 | 7.2 | $74.20 | $54.00 | $128.20 |
| 9/8/2019 | Ieasha | Baxter | $640.48 | 52.15 | $12.28 | 12.15 | $141.77 | $91.13 | $232.90 |
| 9/15/2019 | Ieasha | Baxter | $511.28 | 44.32 | $11.54 | 4.32 | $153.52 | $32.40 | $185.92 |
| 9/22/2019 | Ieasha | Baxter | $634.70 | 51.8 | $12.25 | 11.8 | $142.30 | $88.50 | $230.80 |
| 9/29/2019 | Ieasha | Baxter | $708.88 | 51.75 | $13.70 | 11.75 | $67.37 | $88.13 | $155.50 |
| 10/6/2019 | Ieasha | Baxter | $823.07 | 49.58 | $16.60 | 9.58 | $0.00 | $79.52 | $79.52 |
| 10/20/2019 | Ieasha | Baxter | $764.08 | 50.55 | $15.12 | 10.55 | $0.00 | $79.73 | $79.73 |
| 11/3/2019 | Ieasha | Baxter | $728.23 | 45.65 | $15.95 | 5.65 | $0.00 | $45.07 | $45.07 |
| 11/17/2019 | Ieasha | Baxter | $635.05 | 42.73 | $14.86 | 2.73 | $5.90 | $20.48 | $26.38 |
| 12/29/2019 | Ieasha | Baxter | $1,132.50 | 80.22727273 | $15.35 | 40.22727273 | $0.00 | $308.70 | $308.70 |
| 1/5/2020 | Ieasha | Baxter | $635.14 | 57.74 | $11.00 | 17.74 | $230.96 | $133.05 | $364.01 |
| 1/12/2020 | Ieasha | Baxter | $1,277.04 | 93.36727273 | $14.54 | 53.36727273 | $43.04 | $400.25 | $443.29 |
| 1/19/2020 | Ieasha | Baxter | $1,186.60 | 94.13636364 | $12.88 | 54.13636364 | $199.63 | $406.02 | $605.65 |
| 1/26/2020 | Ieasha | Baxter | $1,103.24 | 77.56727273 | $15.56 | 37.56727273 | $0.00 | $292.25 | $292.25 |
| 2/2/2020 | Ieasha | Baxter | $786.94 | 71.54 | $11.00 | 31.54 | $286.16 | $235.55 | $522.71 |
| 2/9/2020 | Ieasha | Baxter | $1,324.56 | 97.68727273 | $14.34 | 57.68727273 | $64.95 | $432.65 | $497.61 |
| 2/16/2020 | Ieasha | Baxter | $607.60 | 48.41818182 | $12.80 | 8.418181818 | $106.38 | $63.14 | $169.52 |
| 2/23/2020 | Ieasha | Baxter | $1,358.44 | 100.7672727 | $14.20 | 60.76727273 | $80.26 | $455.75 | $536.02 |
| 3/22/2020 | Ieasha | Baxter | $803.43 | 73.03909091 | $11.00 | 33.03909091 | $292.16 | $247.79 | $539.95 |
| 4/5/2020 | Ieasha | Baxter | $626.53 | 56.95727273 | $11.00 | 16.95727273 | $227.83 | $127.18 | $355.01 |
| 6/28/2020 | Keimia | Beavers | $5,417.00 | 108.34 | $50.00 | 68.34 | $0.00 | $1,708.50 | $1,708.50 |
| 7/12/2020 | Keimia | Beavers | $2,800.00 | 56 | $50.00 | 16 | $0.00 | $400.00 | $400.00 |
| 7/19/2020 | Keimia | Beavers | $4,500.00 | 90 | $50.00 | 50 | $0.00 | $1,250.00 | $1,250.00 |
| 7/26/2020 | Keimia | Beavers | $5,825.00 | 68.5 | $50.00 | 28.5 | $0.00 | $712.50 | $712.50 |
| 8/9/2020 | Keimia | Beavers | $2,350.00 | 47 | $50.00 | 7 | $0.00 | $175.00 | $175.00 |
| 8/16/2020 | Keimia | Beavers | $2,537.50 | 50.75 | $50.00 | 10.75 | $0.00 | $268.75 | $268.75 |
| 8/23/2020 | Keimia | Beavers | $4,266.00 | 83.92 | $50.83 | 43.92 | $0.00 | $1,116.32 | $1,116.32 |
| 8/30/2020 | Keimia | Beavers | $2,975.00 | 59.5 | $50.00 | 19.5 | $0.00 | $487.50 | $487.50 |
| 9/6/2020 | Keimia | Beavers | $3,893.75 | 70.5 | $55.23 | 30.5 | $0.00 | $842.27 | $842.27 |
| 9/13/2020 | Keimia | Beavers | $2,725.00 | 54.5 | $50.00 | 14.5 | $0.00 | $362.50 | $362.50 |
| 9/20/2020 | Keimia | Beavers | $2,912.50 | 58.25 | $50.00 | 18.25 | $0.00 | $456.25 | $456.25 |
| 12/26/2020 | Keimia | Beavers | $4,125.00 | 74.75 | $55.18 | 34.75 | $0.00 | $958.82 | $958.82 |
| 1/3/2021 | Keimia | Beavers | $8,137.50 | 68.41 | $55.17 | 28.41 | $0.00 | $783.68 | $783.68 |
| 1/10/2021 | Keimia | Beavers | $5,900.00 | 68.41 | $50.00 | 28.41 | $0.00 | $710.25 | $710.25 |
| 1/17/2021 | Keimia | Beavers | $7,350.00 | 68.41 | $50.00 | 28.41 | $0.00 | $710.25 | $710.25 |
| 1/24/2021 | Keimia | Beavers | $6,000.00 | 68.41 | $50.00 | 28.41 | $0.00 | $710.25 | $710.25 |
| 1/31/2021 | Keimia | Beavers | $7,342.00 | 68.41 | $50.00 | 28.41 | $0.00 | $710.25 | $710.25 |
| 2/7/2021 | Keimia | Beavers | $7,525.00 | 68.41 | $50.00 | 28.41 | $0.00 | $710.25 | $710.25 |
| 2/14/2021 | Keimia | Beavers | $6,150.00 | 68.41 | $50.00 | 28.41 | $0.00 | $710.25 | $710.25 |
| 2/28/2021 | Keimia | Beavers | $6,200.00 | 68.41 | $50.00 | 28.41 | $0.00 | $710.25 | $710.25 |
| 3/14/2021 | Keimia | Beavers | $2,725.00 | 54.5 | $50.00 | 14.5 | $0.00 | $362.50 | $362.50 |
| 3/21/2021 | Keimia | Beavers | $5,408.00 | 108.16 | $50.00 | 68.16 | $0.00 | $1,704.00 | $1,704.00 |
| 3/28/2021 | Keimia | Beavers | $2,537.50 | 50.75 | $50.00 | 10.75 | $0.00 | $268.75 | $268.75 |
| 4/4/2021 | Keimia | Beavers | $3,298.00 | 60.21 | $54.77 | 20.21 | $0.00 | $553.50 | $553.50 |
| 6/20/2021 | Desmond | Bell | $3,450.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 6/27/2021 | Desmond | Bell | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 1/27/2019 | Kimberly | Bellamy | $1,374.90 | 45.83 | $30.00 | 5.83 | $0.00 | $87.45 | $87.45 |
| 2/3/2019 | Kimberly | Bellamy | $1,784.16 | 62.68 | $28.46 | 22.68 | $0.00 | $322.79 | $322.79 |
| 2/10/2019 | Kimberly | Bellamy | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 3/17/2019 | Kimberly | Bellamy | $1,181.40 | 42.08 | $28.08 | 2.08 | $0.00 | $29.20 | $29.20 |
| 3/24/2019 | Kimberly | Bellamy | $1,645.20 | 54.84 | $30.00 | 14.84 | $0.00 | $222.60 | $222.60 |
| 4/28/2019 | Kimberly | Bellamy | $1,677.00 | 61.25 | $27.50 | 21.25 | $0.00 | $292.19 | $292.19 |

**JA2663**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2019 | Kimberly | Bellamy | $1,837.50 | 61.25 | $30.00 | 21.25 | $0.00 | $318.75 | $318.75 |
| 5/19/2019 | Kimberly | Bellamy | $1,409.84 | 49.25 | $28.67 | 9.25 | $0.00 | $132.58 | $132.58 |
| 5/26/2019 | Kimberly | Bellamy | $1,309.23 | 48.49 | $27.00 | 8.49 | $0.00 | $114.62 | $114.62 |
| 6/2/2019 | Kimberly | Bellamy | $1,819.36 | 60.96 | $32.40 | 20.96 | $0.00 | $339.55 | $339.55 |
| 6/9/2019 | Kimberly | Bellamy | $1,249.65 | 42.83 | $29.18 | 2.83 | $0.00 | $41.29 | $41.29 |
| 7/14/2019 | Kimberly | Bellamy | $1,485.82 | 53.33 | $27.86 | 13.33 | $0.00 | $185.69 | $185.69 |
| 8/11/2019 | Kimberly | Bellamy | $1,623.89 | 58.16 | $28.00 | 18.16 | $0.00 | $254.24 | $254.24 |
| 8/18/2019 | Kimberly | Bellamy | $1,129.52 | 40.34 | $28.00 | 0.34 | $0.00 | $4.76 | $4.76 |
| 8/25/2019 | Kimberly | Bellamy | $1,163.36 | 40.47 | $28.75 | 0.47 | $0.00 | $6.76 | $6.76 |
| 11/10/2019 | Kimberly | Bellamy | $2,028.94 | 69.17 | $29.20 | 29.17 | $0.00 | $425.88 | $425.88 |
| 12/29/2019 | Kimberly | Bellamy | $2,916.30 | 85.46 | $34.12 | 45.46 | $0.00 | $775.66 | $775.66 |
| 1/5/2020 | Kimberly | Bellamy | $2,057.40 | 68.58 | $30.00 | 28.58 | $0.00 | $428.70 | $428.70 |
| 1/26/2020 | Kimberly | Bellamy | $4,768.62 | 59.99 | $29.69 | 19.99 | $0.00 | $296.73 | $296.73 |
| 2/2/2020 | Kimberly | Bellamy | $1,356.70 | 45.74 | $29.50 | 5.74 | $0.00 | $84.67 | $84.67 |
| 2/16/2020 | Kimberly | Bellamy | $1,172.80 | 40.16 | $29.00 | 0.16 | $0.00 | $2.32 | $2.32 |
| 2/7/2021 | Mccoy | Benisea | $2,462.37 | 46.68 | $52.75 | 6.68 | $0.00 | $176.19 | $176.19 |
| 1/10/2021 | Tanya | Bentick | $3,037.50 | 67.5 | $45.00 | 27.5 | $0.00 | $618.75 | $618.75 |
| 1/24/2021 | Tanya | Bentick | $3,080.00 | 88 | $35.00 | 48 | $0.00 | $840.00 | $840.00 |
| 1/31/2021 | Tanya | Bentick | $2,265.30 | 50.34 | $45.00 | 10.34 | $0.00 | $232.65 | $232.65 |
| 5/23/2021 | Yazmin | Beretervide | $1,950.00 | 78 | $25.00 | 38 | $0.00 | $475.00 | $475.00 |
| 5/30/2021 | Yazmin | Beretervide | $4,475.00 | 69 | $27.12 | 29 | $0.00 | $393.26 | $393.26 |
| 6/13/2021 | Yazmin | Beretervide | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 6/20/2021 | Yazmin | Beretervide | $2,998.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 5/26/2019 | Kiana | Best | $1,878.50 | 110.5 | $17.00 | 70.5 | $0.00 | $599.25 | $599.25 |
| 7/21/2019 | Kiana | Best | $907.29 | 53.37 | $17.00 | 13.37 | $0.00 | $113.65 | $113.65 |
| 5/3/2020 | Levance | Bethea | $1,575.00 | 45 | $35.00 | 5 | $0.00 | $87.50 | $87.50 |
| 5/10/2020 | Levance | Bethea | $3,683.75 | 105.25 | $35.00 | 65.25 | $0.00 | $1,141.88 | $1,141.88 |
| 5/17/2020 | Levance | Bethea | $3,736.25 | 106.75 | $35.00 | 66.75 | $0.00 | $1,168.13 | $1,168.13 |
| 5/24/2020 | Levance | Bethea | $4,099.38 | 109.25 | $37.52 | 69.25 | $0.00 | $1,299.23 | $1,299.23 |
| 5/31/2020 | Levance | Bethea | $3,255.00 | 93 | $35.00 | 53 | $0.00 | $927.50 | $927.50 |
| 6/7/2020 | Levance | Bethea | $3,224.00 | 89.92 | $26.00 | 49.92 | $0.00 | $648.96 | $648.96 |
| 6/14/2020 | Levance | Bethea | $2,100.00 | 60 | $35.00 | 20 | $0.00 | $350.00 | $350.00 |
| 6/21/2020 | Levance | Bethea | $3,797.50 | 108.5 | $35.00 | 68.5 | $0.00 | $1,198.75 | $1,198.75 |
| 6/28/2020 | Levance | Bethea | $6,300.00 | 89.92 | $35.00 | 49.92 | $0.00 | $873.60 | $873.60 |
| 7/5/2020 | Levance | Bethea | $2,032.50 | 91.5 | $22.21 | 51.5 | $0.00 | $571.99 | $571.99 |
| 7/12/2020 | Levance | Bethea | $1,620.00 | 90 | $18.00 | 50 | $0.00 | $450.00 | $450.00 |
| 7/26/2020 | Levance | Bethea | $2,430.00 | 89.92 | $18.00 | 49.92 | $0.00 | $449.28 | $449.28 |
| 1/27/2019 | Chelsea | Bingham | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 2/10/2019 | Chelsea | Bingham | $932.79 | 54.87 | $17.00 | 14.87 | $0.00 | $126.40 | $126.40 |
| 6/20/2021 | Khiyla | Blackman | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 3/31/2019 | Courtney | Blakey | $1,217.40 | 40.58 | $30.00 | 0.58 | $0.00 | $8.70 | $8.70 |
| 5/19/2019 | Courtney | Blakey | $1,484.10 | 49.47 | $30.00 | 9.47 | $0.00 | $142.05 | $142.05 |
| 4/25/2021 | Alexandria | Blanding | $1,160.50 | 46.42 | $25.00 | 6.42 | $0.00 | $80.25 | $80.25 |
| 5/16/2021 | Alexandria | Blanding | $1,904.25 | 76.17 | $25.00 | 36.17 | $0.00 | $452.13 | $452.13 |
| 5/23/2021 | Alexandria | Blanding | $1,617.50 | 64.7 | $25.00 | 24.7 | $0.00 | $308.75 | $308.75 |
| 6/13/2021 | Roberta | Blue | $1,991.60 | 49.79 | $40.00 | 9.79 | $0.00 | $195.80 | $195.80 |
| 1/13/2019 | Nicole L | Bolden | $637.67 | 51.98 | $12.27 | 11.98 | $142.03 | $89.85 | $231.88 |
| 1/20/2019 | Nicole L | Bolden | $582.40 | 48.63 | $11.98 | 8.63 | $147.05 | $64.73 | $211.78 |
| 1/27/2019 | Nicole L | Bolden | $460.96 | 41.27 | $11.17 | 1.27 | $158.09 | $9.53 | $167.62 |
| 2/3/2019 | Nicole L | Bolden | $705.65 | 56.1 | $12.58 | 16.1 | $135.85 | $120.75 | $256.60 |
| 2/10/2019 | Nicole L | Bolden | $643.78 | 52.35 | $12.30 | 12.35 | $141.47 | $92.63 | $234.10 |
| 2/17/2019 | Nicole L | Bolden | $640.48 | 52.15 | $12.28 | 12.15 | $141.77 | $91.13 | $232.90 |
| 3/3/2019 | Nicole L | Bolden | $602.03 | 49.82 | $12.08 | 9.82 | $145.27 | $73.65 | $218.92 |
| 3/10/2019 | Nicole L | Bolden | $628.10 | 51.4 | $12.22 | 11.4 | $142.90 | $85.50 | $228.40 |
| 3/17/2019 | Nicole L | Bolden | $504.02 | 43.88 | $11.49 | 3.88 | $154.18 | $29.10 | $183.28 |
| 3/24/2019 | Nicole L | Bolden | $602.20 | 49.83 | $12.09 | 9.83 | $145.25 | $73.73 | $218.98 |
| 3/31/2019 | Nicole L | Bolden | $502.37 | 43.78 | $11.47 | 3.78 | $154.33 | $28.35 | $182.68 |
| 4/7/2019 | Nicole L | Bolden | $589.82 | 49.08 | $12.02 | 9.08 | $146.38 | $68.10 | $214.48 |
| 4/14/2019 | Nicole L | Bolden | $478.28 | 42.32 | $11.30 | 2.32 | $156.52 | $17.40 | $173.92 |
| 4/21/2019 | Nicole L | Bolden | $889.25 | 47.53 | $18.71 | 7.53 | $0.00 | $70.44 | $70.44 |
| 4/28/2019 | Nicole L | Bolden | $683.65 | 41.13 | $16.62 | 1.13 | $0.00 | $9.39 | $9.39 |
| 5/19/2019 | Nicole L | Bolden | $616.65 | 40.1 | $15.38 | 0.1 | $0.00 | $0.77 | $0.77 |
| 6/13/2021 | Ebony | Bonaparte | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 6/20/2021 | Ebony | Bonaparte | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2019 | Dakeem | Bond | $787.80 | 57.1 | $13.80 | 17.1 | $68.70 | $128.25 | $196.95 |
| 1/3/2021 | Nicole | Bond | $2,707.50 | 70.92 | $23.14 | 30.92 | $0.00 | $357.76 | $357.76 |
| 1/10/2021 | Nicole | Bond | $1,890.50 | 99.5 | $19.00 | 59.5 | $0.00 | $565.25 | $565.25 |
| 1/17/2021 | Nicole | Bond | $1,497.00 | 69 | $21.70 | 29 | $0.00 | $314.59 | $314.59 |
| 1/24/2021 | Nicole | Bond | $1,691.00 | 89 | $19.00 | 49 | $0.00 | $465.50 | $465.50 |
| 1/31/2021 | Nicole | Bond | $1,786.00 | 94 | $19.00 | 54 | $0.00 | $513.00 | $513.00 |
| 2/21/2021 | Nicole | Bond | $1,102.00 | 58 | $19.00 | 18 | $0.00 | $171.00 | $171.00 |
| 2/28/2021 | Nicole | Bond | $1,406.00 | 74 | $19.00 | 34 | $0.00 | $323.00 | $323.00 |
| 3/14/2021 | Nicole | Bond | $1,045.00 | 55 | $19.00 | 15 | $0.00 | $142.50 | $142.50 |
| 3/21/2021 | Nicole | Bond | $1,463.00 | 77 | $19.00 | 37 | $0.00 | $351.50 | $351.50 |
| 4/4/2021 | Nicole | Bond | $992.75 | 44.5 | $22.31 | 4.5 | $0.00 | $50.20 | $50.20 |
| 5/23/2021 | Nicole | Bond | $1,081.25 | 43.25 | $25.00 | 3.25 | $0.00 | $40.63 | $40.63 |
| 5/30/2021 | Nicole | Bond | $2,533.00 | 88.82 | $28.52 | 48.82 | $0.00 | $696.13 | $696.13 |
| 6/6/2021 | Nicole | Bond | $1,475.00 | 59 | $25.00 | 19 | $0.00 | $237.50 | $237.50 |
| 6/20/2021 | Nicole | Bond | $3,062.50 | 70.92 | $25.00 | 30.92 | $0.00 | $386.50 | $386.50 |
| 6/16/2019 | Latasha M | Bonner | $1,037.17 | 61.01 | $17.00 | 21.01 | $0.00 | $178.59 | $178.59 |
| 1/5/2020 | Kenya | Boone | $870.00 | 50.5 | $16.89 | 10.5 | $0.00 | $88.65 | $88.65 |
| 7/12/2020 | Leslie | Boone | $720.00 | 45 | $16.00 | 5 | $0.00 | $40.00 | $40.00 |
| 12/30/2018 | Nekisha | Boone | $1,242.13 | 59.75 | $20.79 | 19.75 | $0.00 | $205.29 | $205.29 |
| 1/27/2019 | Nekisha | Boone | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 2/3/2019 | Nekisha | Boone | $784.95 | 50.33 | $15.60 | 10.33 | $0.00 | $80.55 | $80.55 |
| 3/31/2019 | Nekisha | Boone | $894.54 | 52.62 | $17.00 | 12.62 | $0.00 | $107.27 | $107.27 |
| 4/7/2019 | Nekisha | Boone | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 4/21/2019 | Nekisha | Boone | $705.50 | 41.5 | $17.00 | 1.5 | $0.00 | $12.75 | $12.75 |
| 4/28/2019 | Nekisha | Boone | $868.80 | 52.92 | $16.42 | 12.92 | $0.00 | $106.06 | $106.06 |
| 5/5/2019 | Nekisha | Boone | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 5/19/2019 | Nekisha | Boone | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 1/26/2020 | Nekisha | Boone | $1,338.00 | 57.18 | $23.00 | 17.18 | $0.00 | $197.57 | $197.57 |
| 2/9/2020 | Nekisha | Boone | $1,404.85 | 70.39 | $20.00 | 30.39 | $0.00 | $303.90 | $303.90 |
| 2/16/2020 | Nekisha | Boone | $1,249.80 | 67.32 | $18.33 | 27.32 | $0.00 | $250.43 | $250.43 |
| 3/1/2020 | Nekisha | Boone | $946.50 | 47.1 | $20.00 | 7.1 | $0.00 | $71.00 | $71.00 |
| 3/8/2020 | Nekisha | Boone | $1,486.25 | 59.45 | $25.00 | 19.45 | $0.00 | $243.13 | $243.13 |
| 3/15/2020 | Nekisha | Boone | $1,982.05 | 92.45 | $21.25 | 52.45 | $0.00 | $557.28 | $557.28 |
| 3/22/2020 | Nekisha | Boone | $1,208.30 | 71.6 | $17.86 | 31.6 | $0.00 | $282.14 | $282.14 |
| 6/14/2020 | Nekisha | Boone | $687.00 | 45.8 | $15.00 | 5.8 | $0.00 | $43.50 | $43.50 |
| 6/21/2020 | Nekisha | Boone | $811.00 | 46.18 | $17.50 | 6.18 | $0.00 | $54.07 | $54.07 |
| 8/9/2020 | Nekisha | Boone | $1,118.68 | 42.64 | $25.63 | 2.64 | $0.00 | $33.83 | $33.83 |
| 8/30/2020 | Nekisha | Boone | $1,988.00 | 64.43 | $17.50 | 24.43 | $0.00 | $213.76 | $213.76 |
| 9/6/2020 | Nekisha | Boone | $2,160.50 | 98.32 | $22.10 | 58.32 | $0.00 | $644.44 | $644.44 |
| 9/13/2020 | Nekisha | Boone | $1,028.70 | 68.58 | $15.00 | 28.58 | $0.00 | $214.35 | $214.35 |
| 9/20/2020 | Nekisha | Boone | $1,219.45 | 57.91 | $21.00 | 17.91 | $0.00 | $188.06 | $188.06 |
| 9/27/2020 | Nekisha | Boone | $1,123.75 | 58.75 | $19.00 | 18.75 | $0.00 | $178.13 | $178.13 |
| 11/8/2020 | Nekisha | Boone | $1,114.50 | 58.26 | $19.00 | 18.26 | $0.00 | $173.47 | $173.47 |
| 11/22/2020 | Nekisha | Boone | $815.00 | 46.28 | $17.50 | 6.28 | $0.00 | $54.95 | $54.95 |
| 11/29/2020 | Nekisha | Boone | $1,048.25 | 46.53 | $22.50 | 6.53 | $0.00 | $73.46 | $73.46 |
| 12/6/2020 | Nekisha | Boone | $2,043.80 | 104.62 | $19.44 | 64.62 | $0.00 | $628.25 | $628.25 |
| 12/13/2020 | Nekisha | Boone | $1,978.75 | 79.15 | $25.00 | 39.15 | $0.00 | $489.38 | $489.38 |
| 12/20/2020 | Nekisha | Boone | $1,750.00 | 70 | $25.00 | 30 | $0.00 | $375.00 | $375.00 |
| 1/10/2021 | Nekisha | Boone | $1,275.00 | 50.16 | $27.10 | 10.16 | $0.00 | $137.67 | $137.67 |
| 1/17/2021 | Nekisha | Boone | $3,223.43 | 105.32 | $30.75 | 65.32 | $0.00 | $1,004.30 | $1,004.30 |
| 1/24/2021 | Nekisha | Boone | $1,314.09 | 47.49 | $27.63 | 7.49 | $0.00 | $103.46 | $103.46 |
| 1/31/2021 | Nekisha | Boone | $3,116.28 | 105.1 | $29.67 | 65.1 | $0.00 | $965.65 | $965.65 |
| 2/7/2021 | Nekisha | Boone | $1,964.44 | 64.94 | $30.25 | 24.94 | $0.00 | $377.22 | $377.22 |
| 2/14/2021 | Nekisha | Boone | $2,283.88 | 75.5 | $30.25 | 35.5 | $0.00 | $536.94 | $536.94 |
| 2/21/2021 | Nekisha | Boone | $2,741.86 | 90.64 | $30.25 | 50.64 | $0.00 | $765.93 | $765.93 |
| 5/16/2021 | Nekisha | Boone | $1,070.75 | 42.83 | $25.00 | 2.83 | $0.00 | $35.38 | $35.38 |
| 6/20/2021 | Nekisha | Boone | $1,137.50 | 45.5 | $25.00 | 5.5 | $0.00 | $68.75 | $68.75 |
| 6/27/2021 | Nekisha | Boone | $1,368.75 | 54.75 | $25.00 | 14.75 | $0.00 | $184.38 | $184.38 |
| 1/17/2021 | Tanisha | Boone | $5,144.21 | 105.84 | $48.54 | 65.84 | $0.00 | $1,597.99 | $1,597.99 |
| 1/24/2021 | Tanisha | Boone | $3,202.75 | 67 | $48.20 | 27 | $0.00 | $650.70 | $650.70 |
| 1/31/2021 | Tanisha | Boone | $3,840.38 | 66.5 | $57.75 | 26.5 | $0.00 | $765.19 | $765.19 |
| 2/7/2021 | Tanisha | Boone | $2,044.75 | 43 | $47.58 | 3 | $0.00 | $71.38 | $71.38 |
| 5/2/2021 | Tanisha | Boone | $1,715.00 | 61 | $28.00 | 21 | $0.00 | $294.00 | $294.00 |
| 5/23/2021 | Tanisha | Boone | $1,676.80 | 41.92 | $40.00 | 1.92 | $0.00 | $38.40 | $38.40 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2021 | Tanisha | Boone | $2,245.20 | 50.17 | $45.00 | 10.17 | $0.00 | $228.83 | $228.83 |
| 6/13/2021 | Tanisha | Boone | $1,980.00 | 49.5 | $40.00 | 9.5 | $0.00 | $190.00 | $190.00 |
| 4/14/2019 | Margie | Boone-Mcintyre | $1,119.79 | 65.87 | $17.00 | 25.87 | $0.00 | $219.90 | $219.90 |
| 4/21/2019 | Margie | Boone-Mcintyre | $973.25 | 53 | $18.36 | 13 | $0.00 | $119.36 | $119.36 |
| 5/5/2019 | Margie | Boone-Mcintyre | $850.00 | 50 | $17.00 | 10 | $0.00 | $85.00 | $85.00 |
| 12/29/2019 | Margie | Boone-Mcintyre | $862.50 | 51.75 | $16.88 | 11.75 | $0.00 | $99.14 | $99.14 |
| 6/28/2020 | Meadow | Borecky | $702.46 | 63.86 | $11.00 | 23.86 | $255.44 | $178.95 | $434.39 |
| 7/5/2020 | Meadow | Borecky | $784.74 | 71.34 | $11.00 | 31.34 | $285.36 | $235.05 | $520.41 |
| 7/12/2020 | Meadow | Borecky | $634.70 | 57.7 | $11.00 | 17.7 | $230.80 | $132.75 | $363.55 |
| 7/19/2020 | Meadow | Borecky | $599.50 | 54.5 | $11.00 | 14.5 | $218.00 | $108.75 | $326.75 |
| 7/26/2020 | Meadow | Borecky | $582.56 | 52.96 | $11.00 | 12.96 | $211.84 | $97.20 | $309.04 |
| 1/3/2021 | Meadow | Borecky | $651.86 | 59.26 | $11.00 | 19.26 | $237.04 | $144.45 | $381.49 |
| 1/10/2021 | Meadow | Borecky | $782.10 | 71.1 | $11.00 | 31.1 | $284.40 | $233.25 | $517.65 |
| 1/17/2021 | Meadow | Borecky | $819.94 | 74.54 | $11.00 | 34.54 | $298.16 | $259.05 | $557.21 |
| 1/24/2021 | Meadow | Borecky | $988.90 | 86.6 | $11.42 | 46.6 | $310.10 | $349.50 | $659.60 |
| 1/31/2021 | Meadow | Borecky | $773.30 | 70.3 | $11.00 | 30.3 | $281.20 | $227.25 | $508.45 |
| 2/7/2021 | Meadow | Borecky | $979.66 | 86.04 | $11.39 | 46.04 | $310.94 | $345.30 | $656.24 |
| 2/21/2021 | Meadow | Borecky | $860.20 | 78.2 | $11.00 | 38.2 | $312.80 | $286.50 | $599.30 |
| 2/28/2021 | Meadow | Borecky | $868.56 | 78.96 | $11.00 | 38.96 | $315.84 | $292.20 | $608.04 |
| 3/7/2021 | Meadow | Borecky | $440.50 | 40.03 | $11.00 | 0.03 | $159.95 | $0.23 | $160.18 |
| 3/14/2021 | Meadow | Borecky | $443.80 | 40.23 | $11.03 | 0.23 | $159.65 | $1.72 | $161.38 |
| 3/21/2021 | Meadow | Borecky | $880.00 | 80 | $11.00 | 40 | $320.00 | $300.00 | $620.00 |
| 5/30/2021 | Meadow | Borecky | $987.60 | 65.84 | $15.00 | 25.84 | $0.00 | $193.80 | $193.80 |
| 6/6/2021 | Meadow | Borecky | $1,436.26 | 90.5 | $15.87 | 50.5 | $0.00 | $400.72 | $400.72 |
| 6/13/2021 | Meadow | Borecky | $1,093.50 | 72.9 | $15.00 | 32.9 | $0.00 | $246.75 | $246.75 |
| 6/20/2021 | Meadow | Borecky | $1,338.60 | 86.16 | $15.54 | 46.16 | $0.00 | $358.58 | $358.58 |
| 7/19/2020 | Jalena S | Bouzidi | $1,025.88 | 85.49 | $12.00 | 45.49 | $256.47 | $341.18 | $597.65 |
| 7/26/2020 | Jalena S | Bouzidi | $581.28 | 48.44 | $12.00 | 8.44 | $145.32 | $63.30 | $208.62 |
| 8/2/2020 | Jalena S | Bouzidi | $703.14 | 58.595 | $12.00 | 18.595 | $175.79 | $139.46 | $315.25 |
| 8/16/2020 | Jalena S | Bouzidi | $645.30 | 40.85 | $15.80 | 0.85 | $0.00 | $6.71 | $6.71 |
| 8/23/2020 | Jalena S | Bouzidi | $688.74 | 47.43 | $14.52 | 7.43 | $22.71 | $55.73 | $78.44 |
| 8/30/2020 | Jalena S | Bouzidi | $791.20 | 65.93333333 | $12.00 | 25.93333333 | $197.80 | $194.50 | $392.30 |
| 9/6/2020 | Jalena S | Bouzidi | $551.40 | 45.95 | $12.00 | 5.95 | $137.85 | $44.63 | $182.48 |
| 9/13/2020 | Jalena S | Bouzidi | $678.06 | 56.505 | $12.00 | 16.505 | $169.52 | $123.79 | $293.30 |
| 9/20/2020 | Jalena S | Bouzidi | $718.96 | 59.91333333 | $12.00 | 19.91333333 | $179.74 | $149.35 | $329.09 |
| 1/5/2020 | Lori | Bowen | $2,915.70 | 70.83 | $41.11 | 30.83 | $0.00 | $633.73 | $633.73 |
| 1/19/2020 | Lori | Bowen | $8,961.60 | 64.3 | $40.00 | 24.3 | $0.00 | $486.00 | $486.00 |
| 1/26/2020 | Lori | Bowen | $6,483.20 | 64.3 | $40.00 | 24.3 | $0.00 | $486.00 | $486.00 |
| 2/9/2020 | Lori | Bowen | $4,100.30 | 104.07 | $39.69 | 64.07 | $0.00 | $1,271.39 | $1,271.39 |
| 2/16/2020 | Lori | Bowen | $1,839.60 | 45.99 | $40.00 | 5.99 | $0.00 | $119.80 | $119.80 |
| 3/1/2020 | Lori | Bowen | $1,904.00 | 47.6 | $40.00 | 7.6 | $0.00 | $152.00 | $152.00 |
| 3/15/2020 | Lori | Bowen | $1,937.50 | 46.75 | $41.43 | 6.75 | $0.00 | $139.82 | $139.82 |
| 3/29/2020 | Lori | Bowen | $2,010.00 | 46.5 | $43.33 | 6.5 | $0.00 | $140.83 | $140.83 |
| 4/19/2020 | Lori | Bowen | $1,840.00 | 46 | $40.00 | 6 | $0.00 | $120.00 | $120.00 |
| 4/26/2020 | Lori | Bowen | $2,100.00 | 52.5 | $40.00 | 12.5 | $0.00 | $250.00 | $250.00 |
| 5/10/2020 | Lori | Bowen | $4,037.50 | 103 | $39.23 | 63 | $0.00 | $1,235.77 | $1,235.77 |
| 5/17/2020 | Lori | Bowen | $2,000.00 | 50 | $40.00 | 10 | $0.00 | $200.00 | $200.00 |
| 5/24/2020 | Lori | Bowen | $2,590.00 | 64.75 | $40.00 | 24.75 | $0.00 | $495.00 | $495.00 |
| 5/31/2020 | Lori | Bowen | $2,158.50 | 51.92 | $41.67 | 11.92 | $0.00 | $248.33 | $248.33 |
| 6/7/2020 | Lori | Bowen | $3,133.20 | 78.33 | $40.00 | 38.33 | $0.00 | $766.60 | $766.60 |
| 6/14/2020 | Lori | Bowen | $2,732.50 | 66.25 | $41.25 | 26.25 | $0.00 | $541.41 | $541.41 |
| 6/21/2020 | Lori | Bowen | $2,650.00 | 63 | $42.50 | 23 | $0.00 | $488.75 | $488.75 |
| 6/28/2020 | Lori | Bowen | $5,860.00 | 64.3 | $40.00 | 24.3 | $0.00 | $486.00 | $486.00 |
| 8/30/2020 | Lori | Bowen | $1,660.00 | 41.5 | $40.00 | 1.5 | $0.00 | $30.00 | $30.00 |
| 9/6/2020 | Lori | Bowen | $2,000.00 | 50 | $40.00 | 10 | $0.00 | $200.00 | $200.00 |
| 9/20/2020 | Lori | Bowen | $5,605.40 | 64.3 | $41.25 | 24.3 | $0.00 | $501.19 | $501.19 |
| 9/27/2020 | Lori | Bowen | $5,916.40 | 64.3 | $42.35 | 24.3 | $0.00 | $514.59 | $514.59 |
| 10/4/2020 | Lori | Bowen | $1,620.40 | 40.51 | $40.00 | 0.51 | $0.00 | $10.20 | $10.20 |
| 10/11/2020 | Lori | Bowen | $2,267.80 | 54.59 | $41.43 | 14.59 | $0.00 | $302.22 | $302.22 |
| 10/18/2020 | Lori | Bowen | $2,576.80 | 64.42 | $40.00 | 24.42 | $0.00 | $488.40 | $488.40 |
| 10/25/2020 | Lori | Bowen | $2,580.00 | 62.5 | $41.25 | 22.5 | $0.00 | $464.06 | $464.06 |
| 11/8/2020 | Lori | Bowen | $2,613.20 | 65.33 | $40.00 | 25.33 | $0.00 | $506.60 | $506.60 |
| 11/29/2020 | Lori | Bowen | $3,250.00 | 93.68 | $41.11 | 53.68 | $0.00 | $1,103.42 | $1,103.42 |
| 12/6/2020 | Lori | Bowen | $4,520.00 | 64.3 | $41.54 | 24.3 | $0.00 | $504.69 | $504.69 |

**JA2666**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2020 | Lori | Bowen | $468.00 | 46.8 | $10.00 | 6.8 | $234.00 | $51.00 | $285.00 |
| 12/13/2020 | Lori | Bowen | $4,360.00 | 109 | $40.00 | 69 | $0.00 | $1,380.00 | $1,380.00 |
| 12/20/2020 | Lori | Bowen | $2,040.00 | 51 | $40.00 | 11 | $0.00 | $220.00 | $220.00 |
| 1/3/2021 | Lori | Bowen | $4,070.40 | 101.76 | $40.00 | 61.76 | $0.00 | $1,235.20 | $1,235.20 |
| 1/10/2021 | Lori | Bowen | $5,180.88 | 108.66 | $47.54 | 68.66 | $0.00 | $1,631.90 | $1,631.90 |
| 1/17/2021 | Lori | Bowen | $4,164.63 | 67.5 | $59.20 | 27.5 | $0.00 | $814.00 | $814.00 |
| 1/24/2021 | Lori | Bowen | $5,768.63 | 98.67 | $58.50 | 58.67 | $0.00 | $1,716.10 | $1,716.10 |
| 1/31/2021 | Lori | Bowen | $3,667.13 | 63.5 | $57.75 | 23.5 | $0.00 | $678.56 | $678.56 |
| 2/7/2021 | Lori | Bowen | $3,811.50 | 66 | $57.75 | 26 | $0.00 | $750.75 | $750.75 |
| 6/23/2019 | Shawanda | Bowen | $814.50 | 54.3 | $15.00 | 14.3 | $0.00 | $107.25 | $107.25 |
| 8/4/2019 | Shawanda | Bowen | $798.75 | 53.25 | $15.00 | 13.25 | $0.00 | $99.38 | $99.38 |
| 8/25/2019 | Shawanda | Bowen | $772.95 | 51.53 | $15.00 | 11.53 | $0.00 | $86.48 | $86.48 |
| 9/1/2019 | Shawanda | Bowen | $1,122.90 | 70.61 | $15.90 | 30.61 | $0.00 | $243.39 | $243.39 |
| 9/8/2019 | Shawanda | Bowen | $1,002.45 | 66.83 | $15.00 | 26.83 | $0.00 | $201.23 | $201.23 |
| 9/15/2019 | Shawanda | Bowen | $813.75 | 54.25 | $15.00 | 14.25 | $0.00 | $106.88 | $106.88 |
| 9/22/2019 | Shawanda | Bowen | $897.60 | 59.84 | $15.00 | 19.84 | $0.00 | $148.80 | $148.80 |
| 9/29/2019 | Shawanda | Bowen | $790.05 | 52.67 | $15.00 | 12.67 | $0.00 | $95.03 | $95.03 |
| 10/6/2019 | Shawanda | Bowen | $726.30 | 48.42 | $15.00 | 8.42 | $0.00 | $63.15 | $63.15 |
| 10/20/2019 | Shawanda | Bowen | $748.95 | 49.93 | $15.00 | 9.93 | $0.00 | $74.48 | $74.48 |
| 11/3/2019 | Shawanda | Bowen | $854.25 | 56.95 | $15.00 | 16.95 | $0.00 | $127.13 | $127.13 |
| 11/17/2019 | Shawanda | Bowen | $861.00 | 57.4 | $15.00 | 17.4 | $0.00 | $130.50 | $130.50 |
| 11/24/2019 | Shawanda | Bowen | $801.00 | 53.4 | $15.00 | 13.4 | $0.00 | $100.50 | $100.50 |
| 12/8/2019 | Shawanda | Bowen | $1,037.70 | 69.18 | $15.00 | 29.18 | $0.00 | $218.85 | $218.85 |
| 12/15/2019 | Shawanda | Bowen | $939.75 | 62.65 | $15.00 | 22.65 | $0.00 | $169.88 | $169.88 |
| 12/22/2019 | Shawanda | Bowen | $1,199.25 | 76.45 | $15.69 | 36.45 | $0.00 | $285.89 | $285.89 |
| 1/5/2020 | Shawanda | Bowen | $1,860.16 | 64.49 | $15.10 | 24.49 | $0.00 | $184.91 | $184.91 |
| 1/12/2020 | Shawanda | Bowen | $2,246.10 | 64.49 | $15.33 | 24.49 | $0.00 | $187.69 | $187.69 |
| 1/19/2020 | Shawanda | Bowen | $2,026.65 | 64.49 | $15.26 | 24.49 | $0.00 | $186.82 | $186.82 |
| 1/26/2020 | Shawanda | Bowen | $1,781.70 | 64.49 | $15.00 | 24.49 | $0.00 | $183.68 | $183.68 |
| 2/2/2020 | Shawanda | Bowen | $1,973.85 | 64.49 | $15.00 | 24.49 | $0.00 | $183.68 | $183.68 |
| 2/9/2020 | Shawanda | Bowen | $652.20 | 43.48 | $15.00 | 3.48 | $0.00 | $26.10 | $26.10 |
| 2/16/2020 | Shawanda | Bowen | $1,771.38 | 64.49 | $15.81 | 24.49 | $0.00 | $193.56 | $193.56 |
| 2/23/2020 | Shawanda | Bowen | $1,146.00 | 76.4 | $15.00 | 36.4 | $0.00 | $273.00 | $273.00 |
| 3/1/2020 | Shawanda | Bowen | $965.85 | 64.39 | $15.00 | 24.39 | $0.00 | $182.93 | $182.93 |
| 3/8/2020 | Shawanda | Bowen | $730.20 | 48.68 | $15.00 | 8.68 | $0.00 | $65.10 | $65.10 |
| 3/15/2020 | Shawanda | Bowen | $862.35 | 57.49 | $15.00 | 17.49 | $0.00 | $131.18 | $131.18 |
| 4/5/2020 | Shawanda | Bowen | $983.25 | 65.55 | $15.00 | 25.55 | $0.00 | $191.63 | $191.63 |
| 4/12/2020 | Shawanda | Bowen | $850.73 | 52.88 | $15.63 | 12.88 | $0.00 | $100.67 | $100.67 |
| 5/3/2020 | Shawanda | Bowen | $1,204.32 | 75.27 | $16.00 | 35.27 | $0.00 | $282.16 | $282.16 |
| 5/10/2020 | Shawanda | Bowen | $1,153.28 | 72.08 | $16.00 | 32.08 | $0.00 | $256.64 | $256.64 |
| 5/17/2020 | Shawanda | Bowen | $986.08 | 61.63 | $16.00 | 21.63 | $0.00 | $173.04 | $173.04 |
| 6/7/2020 | Shawanda | Bowen | $883.70 | 55.73 | $15.50 | 15.73 | $0.00 | $121.91 | $121.91 |
| 6/28/2020 | Shawanda | Bowen | $715.84 | 44.74 | $16.00 | 4.74 | $0.00 | $37.92 | $37.92 |
| 7/5/2020 | Shawanda | Bowen | $1,584.96 | 91.06 | $17.41 | 51.06 | $0.00 | $444.37 | $444.37 |
| 7/12/2020 | Shawanda | Bowen | $2,295.68 | 64.49 | $16.00 | 24.49 | $0.00 | $195.92 | $195.92 |
| 7/19/2020 | Shawanda | Bowen | $1,850.62 | 108.86 | $17.00 | 68.86 | $0.00 | $585.31 | $585.31 |
| 7/26/2020 | Shawanda | Bowen | $1,775.48 | 104.44 | $17.00 | 64.44 | $0.00 | $547.74 | $547.74 |
| 8/2/2020 | Shawanda | Bowen | $907.29 | 53.37 | $17.00 | 13.37 | $0.00 | $113.65 | $113.65 |
| 8/9/2020 | Shawanda | Bowen | $789.87 | 49.63 | $15.55 | 9.63 | $0.00 | $74.86 | $74.86 |
| 8/16/2020 | Shawanda | Bowen | $774.35 | 45.55 | $17.00 | 5.55 | $0.00 | $47.18 | $47.18 |
| 8/30/2020 | Shawanda | Bowen | $1,261.19 | 52.57 | $23.99 | 12.57 | $0.00 | $150.78 | $150.78 |
| 9/6/2020 | Shawanda | Bowen | $1,239.44 | 51.63 | $24.01 | 11.63 | $0.00 | $139.60 | $139.60 |
| 9/20/2020 | Shawanda | Bowen | $1,785.15 | 78.07 | $18.33 | 38.07 | $0.00 | $348.98 | $348.98 |
| 12/26/2020 | Shawanda | Bowen | $1,175.04 | 65.28 | $18.00 | 25.28 | $0.00 | $227.52 | $227.52 |
| 1/3/2021 | Shawanda | Bowen | $2,595.24 | 74.55 | $19.88 | 34.55 | $0.00 | $343.39 | $343.39 |
| 1/10/2021 | Shawanda | Bowen | $1,826.64 | 101.48 | $18.00 | 61.48 | $0.00 | $553.32 | $553.32 |
| 1/17/2021 | Shawanda | Bowen | $1,566.00 | 87 | $18.00 | 47 | $0.00 | $423.00 | $423.00 |
| 2/7/2021 | Shawanda | Bowen | $3,030.00 | 101 | $30.00 | 61 | $0.00 | $915.00 | $915.00 |
| 2/14/2021 | Shawanda | Bowen | $1,870.20 | 62.34 | $30.00 | 22.34 | $0.00 | $335.10 | $335.10 |
| 2/28/2021 | Shawanda | Bowen | $765.00 | 42.5 | $18.00 | 2.5 | $0.00 | $22.50 | $22.50 |
| 3/21/2021 | Shawanda | Bowen | $4,241.00 | 74.55 | $25.00 | 34.55 | $0.00 | $431.88 | $431.88 |
| 5/9/2021 | Shawanda | Bowen | $1,368.50 | 54.74 | $25.00 | 14.74 | $0.00 | $184.25 | $184.25 |
| 6/13/2021 | Shawanda | Bowen | $2,166.50 | 86.66 | $25.00 | 46.66 | $0.00 | $583.25 | $583.25 |
| 6/20/2021 | Shawanda | Bowen | $1,933.50 | 77.34 | $25.00 | 37.34 | $0.00 | $466.75 | $466.75 |

**JA2667**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2021 | Shawanda | Bowen | $1,448.00 | 57.92 | $25.00 | 17.92 | $0.00 | $224.00 | $224.00 |
| 1/3/2021 | Angela | Boyce | $3,242.56 | 62.66 | $51.75 | 22.66 | $0.00 | $586.31 | $586.31 |
| 1/10/2021 | Angela | Boyce | $2,140.80 | 63.5 | $33.71 | 23.5 | $0.00 | $396.13 | $396.13 |
| 1/17/2021 | Angela | Boyce | $2,134.80 | 71.16 | $30.00 | 31.16 | $0.00 | $467.40 | $467.40 |
| 1/24/2021 | Angela | Boyce | $2,145.00 | 71.5 | $30.00 | 31.5 | $0.00 | $472.50 | $472.50 |
| 1/31/2021 | Angela | Boyce | $1,800.00 | 56 | $32.14 | 16 | $0.00 | $257.14 | $257.14 |
| 2/7/2021 | Angela | Boyce | $3,453.10 | 98.66 | $35.00 | 58.66 | $0.00 | $1,026.55 | $1,026.55 |
| 2/14/2021 | Angela | Boyce | $2,661.10 | 80.84 | $32.92 | 40.84 | $0.00 | $672.19 | $672.19 |
| 2/21/2021 | Angela | Boyce | $2,325.00 | 77.5 | $30.00 | 37.5 | $0.00 | $562.50 | $562.50 |
| 2/28/2021 | Angela | Boyce | $3,430.20 | 71.32 | $30.00 | 31.32 | $0.00 | $469.80 | $469.80 |
| 6/6/2021 | Angela | Boyce | $2,843.20 | 71.08 | $40.00 | 31.08 | $0.00 | $621.60 | $621.60 |
| 6/13/2021 | Angela | Boyce | $1,866.40 | 46.66 | $40.00 | 6.66 | $0.00 | $133.20 | $133.20 |
| 6/20/2021 | Angela | Boyce | $3,400.00 | 85 | $40.00 | 45 | $0.00 | $900.00 | $900.00 |
| 2/24/2019 | Danielle | Boyd | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 3/3/2019 | Danielle | Boyd | $1,556.40 | 51.88 | $30.00 | 11.88 | $0.00 | $178.20 | $178.20 |
| 3/10/2019 | Danielle | Boyd | $1,550.40 | 51.68 | $30.00 | 11.68 | $0.00 | $175.20 | $175.20 |
| 3/24/2019 | Danielle | Boyd | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 3/31/2019 | Danielle | Boyd | $2,130.00 | 71 | $30.00 | 31 | $0.00 | $465.00 | $465.00 |
| 4/14/2019 | Danielle | Boyd | $1,597.50 | 53.25 | $30.00 | 13.25 | $0.00 | $198.75 | $198.75 |
| 2/17/2019 | Saudia | Boykins | $725.39 | 42.67 | $17.00 | 2.67 | $0.00 | $22.70 | $22.70 |
| 4/28/2019 | Saudia | Boykins | $735.25 | 43.25 | $17.00 | 3.25 | $0.00 | $27.63 | $27.63 |
| 9/8/2019 | Saudia | Boykins | $838.61 | 49.33 | $17.00 | 9.33 | $0.00 | $79.31 | $79.31 |
| 9/29/2019 | Saudia | Boykins | $695.81 | 40.93 | $17.00 | 0.93 | $0.00 | $7.91 | $7.91 |
| 10/6/2019 | Saudia | Boykins | $703.97 | 41.41 | $17.00 | 1.41 | $0.00 | $11.99 | $11.99 |
| 10/20/2019 | Saudia | Boykins | $712.47 | 41.91 | $17.00 | 1.91 | $0.00 | $16.24 | $16.24 |
| 12/29/2019 | Saudia | Boykins | $2,051.22 | 97.66 | $21.00 | 57.66 | $0.00 | $605.54 | $605.54 |
| 1/12/2020 | Saudia | Boykins | $1,090.72 | 64.16 | $17.00 | 24.16 | $0.00 | $205.36 | $205.36 |
| 1/19/2020 | Saudia | Boykins | $1,102.28 | 64.84 | $17.00 | 24.84 | $0.00 | $211.14 | $211.14 |
| 1/26/2020 | Saudia | Boykins | $1,391.28 | 81.84 | $17.00 | 41.84 | $0.00 | $355.64 | $355.64 |
| 2/16/2020 | Saudia | Boykins | $1,632.00 | 96 | $17.00 | 56 | $0.00 | $476.00 | $476.00 |
| 4/12/2020 | Saudia | Boykins | $663.83 | 40.67 | $16.32 | 0.67 | $0.00 | $5.47 | $5.47 |
| 4/19/2020 | Saudia | Boykins | $732.25 | 47.25 | $15.50 | 7.25 | $0.00 | $56.18 | $56.18 |
| 5/24/2020 | Saudia | Boykins | $1,918.63 | 70.83 | $27.09 | 30.83 | $0.00 | $417.56 | $417.56 |
| 6/7/2020 | Saudia | Boykins | $1,464.50 | 58.58 | $25.00 | 18.58 | $0.00 | $232.25 | $232.25 |
| 6/21/2020 | Saudia | Boykins | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 6/28/2020 | Saudia | Boykins | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 7/5/2020 | Saudia | Boykins | $1,385.50 | 70 | $19.79 | 30 | $0.00 | $296.89 | $296.89 |
| 7/19/2020 | Saudia | Boykins | $1,561.28 | 91.84 | $17.00 | 51.84 | $0.00 | $440.64 | $440.64 |
| 7/26/2020 | Saudia | Boykins | $1,825.20 | 60.84 | $30.00 | 20.84 | $0.00 | $312.60 | $312.60 |
| 8/23/2020 | Saudia | Boykins | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 9/6/2020 | Saudia | Boykins | $1,406.10 | 40.12 | $35.05 | 0.12 | $0.00 | $2.10 | $2.10 |
| 12/26/2020 | Saudia | Boykins | $1,532.63 | 51.76 | $29.61 | 11.76 | $0.00 | $174.11 | $174.11 |
| 1/3/2021 | Saudia | Boykins | $3,056.52 | 102.84 | $29.72 | 62.84 | $0.00 | $933.84 | $933.84 |
| 1/17/2021 | Saudia | Boykins | $1,552.46 | 73.34 | $21.17 | 33.34 | $0.00 | $352.87 | $352.87 |
| 1/31/2021 | Saudia | Boykins | $1,550.00 | 62 | $25.00 | 22 | $0.00 | $275.00 | $275.00 |
| 2/21/2021 | Saudia | Boykins | $940.00 | 47 | $20.00 | 7 | $0.00 | $70.00 | $70.00 |
| 3/14/2021 | Saudia | Boykins | $1,208.25 | 48.33 | $25.00 | 8.33 | $0.00 | $104.13 | $104.13 |
| 3/21/2021 | Saudia | Boykins | $1,800.00 | 72 | $25.00 | 32 | $0.00 | $400.00 | $400.00 |
| 8/16/2020 | Rahshaun | Bradley | $1,247.10 | 41.57 | $30.00 | 1.57 | $0.00 | $23.55 | $23.55 |
| 3/10/2019 | Alesha | Bradshaw | $698.55 | 46.57 | $15.00 | 6.57 | $0.00 | $49.28 | $49.28 |
| 3/31/2019 | Alesha | Bradshaw | $817.50 | 54.5 | $15.00 | 14.5 | $0.00 | $108.75 | $108.75 |
| 4/7/2019 | Alesha | Bradshaw | $697.50 | 46.5 | $15.00 | 6.5 | $0.00 | $48.75 | $48.75 |
| 4/28/2019 | Alesha | Bradshaw | $781.80 | 52.12 | $15.00 | 12.12 | $0.00 | $90.90 | $90.90 |
| 5/19/2019 | Alesha | Bradshaw | $712.50 | 47.5 | $15.00 | 7.5 | $0.00 | $56.25 | $56.25 |
| 9/22/2019 | Alesha | Bradshaw | $943.50 | 55.5 | $17.00 | 15.5 | $0.00 | $131.75 | $131.75 |
| 10/6/2019 | Alesha | Bradshaw | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 10/20/2019 | Alesha | Bradshaw | $1,163.14 | 68.42 | $17.00 | 28.42 | $0.00 | $241.57 | $241.57 |
| 10/27/2019 | Alesha | Bradshaw | $1,037.00 | 61 | $17.00 | 21 | $0.00 | $178.50 | $178.50 |
| 11/3/2019 | Alesha | Bradshaw | $739.50 | 43.5 | $17.00 | 3.5 | $0.00 | $29.75 | $29.75 |
| 11/24/2019 | Alesha | Bradshaw | $1,147.50 | 67.5 | $17.00 | 27.5 | $0.00 | $233.75 | $233.75 |
| 2/23/2020 | Alesha | Bradshaw | $930.00 | 62 | $15.00 | 22 | $0.00 | $165.00 | $165.00 |
| 3/1/2020 | Alesha | Bradshaw | $930.00 | 62 | $15.00 | 22 | $0.00 | $165.00 | $165.00 |
| 9/20/2020 | Alesha | Bradshaw | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 9/27/2020 | Alesha | Bradshaw | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2020 | Alesha | Bradshaw | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 12/6/2020 | Alesha | Bradshaw | $705.00 | 45 | $15.67 | 5 | $0.00 | $39.17 | $39.17 |
| 9/22/2019 | Latosha | Bradshaw | $1,620.00 | 40.5 | $40.00 | 0.5 | $0.00 | $10.00 | $10.00 |
| 1/26/2020 | Latosha | Bradshaw | $2,204.80 | 55.12 | $40.00 | 15.12 | $0.00 | $302.40 | $302.40 |
| 2/17/2019 | Deyonna | Bragg | $1,320.30 | 48.9 | $27.00 | 8.9 | $0.00 | $120.15 | $120.15 |
| 3/3/2019 | Deyonna | Bragg | $2,164.59 | 80.17 | $27.00 | 40.17 | $0.00 | $542.30 | $542.30 |
| 5/5/2019 | Deyonna | Bragg | $1,122.66 | 41.58 | $27.00 | 1.58 | $0.00 | $21.33 | $21.33 |
| 8/11/2019 | Deyonna | Bragg | $1,140.75 | 42.25 | $27.00 | 2.25 | $0.00 | $30.38 | $30.38 |
| 8/25/2019 | Deyonna | Bragg | $1,224.45 | 45.35 | $27.00 | 5.35 | $0.00 | $72.23 | $72.23 |
| 9/22/2019 | Deyonna | Bragg | $1,474.20 | 54.6 | $27.00 | 14.6 | $0.00 | $197.10 | $197.10 |
| 9/29/2019 | Deyonna | Bragg | $1,234.71 | 45.73 | $27.00 | 5.73 | $0.00 | $77.36 | $77.36 |
| 10/13/2019 | Deyonna | Bragg | $1,414.26 | 52.38 | $27.00 | 12.38 | $0.00 | $167.13 | $167.13 |
| 11/3/2019 | Deyonna | Bragg | $1,152.76 | 41.17 | $28.00 | 1.17 | $0.00 | $16.38 | $16.38 |
| 11/24/2019 | Deyonna | Bragg | $1,783.00 | 61 | $29.23 | 21 | $0.00 | $306.91 | $306.91 |
| 12/22/2019 | Deyonna | Bragg | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 12/29/2019 | Deyonna | Bragg | $2,140.20 | 71.34 | $30.00 | 31.34 | $0.00 | $470.10 | $470.10 |
| 1/5/2020 | Deyonna | Bragg | $2,143.00 | 59 | $36.32 | 19 | $0.00 | $345.06 | $345.06 |
| 1/12/2020 | Deyonna | Bragg | $3,042.00 | 103 | $29.53 | 63 | $0.00 | $930.32 | $930.32 |
| 1/19/2020 | Deyonna | Bragg | $1,942.00 | 65 | $29.88 | 25 | $0.00 | $373.46 | $373.46 |
| 1/26/2020 | Deyonna | Bragg | $1,515.00 | 50.5 | $30.00 | 10.5 | $0.00 | $157.50 | $157.50 |
| 2/2/2020 | Deyonna | Bragg | $2,160.00 | 72 | $30.00 | 32 | $0.00 | $480.00 | $480.00 |
| 2/9/2020 | Deyonna | Bragg | $2,130.00 | 71 | $30.00 | 31 | $0.00 | $465.00 | $465.00 |
| 1/24/2021 | Deyonna | Bragg | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 2/21/2021 | Deyonna | Bragg | $2,059.80 | 68.66 | $30.00 | 28.66 | $0.00 | $429.90 | $429.90 |
| 3/7/2021 | Deyonna | Bragg | $1,387.50 | 46.25 | $30.00 | 6.25 | $0.00 | $93.75 | $93.75 |
| 3/21/2021 | Deyonna | Bragg | $2,620.20 | 87.34 | $30.00 | 47.34 | $0.00 | $710.10 | $710.10 |
| 4/11/2021 | Deyonna | Bragg | $1,680.00 | 48 | $35.00 | 8 | $0.00 | $140.00 | $140.00 |
| 5/30/2021 | Deyonna | Bragg | $3,800.00 | 95 | $40.00 | 55 | $0.00 | $1,100.00 | $1,100.00 |
| 6/20/2021 | Deyonna | Bragg | $4,306.40 | 107.66 | $40.00 | 67.66 | $0.00 | $1,353.20 | $1,353.20 |
| 6/14/2020 | Kyara | Branch | $720.00 | 45 | $16.00 | 5 | $0.00 | $40.00 | $40.00 |
| 1/10/2021 | Kyara | Branch | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 1/24/2021 | Kyara | Branch | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 2/7/2021 | Kyara | Branch | $1,587.50 | 63.5 | $25.00 | 23.5 | $0.00 | $293.75 | $293.75 |
| 2/21/2021 | Kyara | Branch | $1,950.00 | 78 | $25.00 | 38 | $0.00 | $475.00 | $475.00 |
| 2/28/2021 | Kyara | Branch | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 3/7/2021 | Kyara | Branch | $1,543.75 | 61.75 | $25.00 | 21.75 | $0.00 | $271.88 | $271.88 |
| 3/21/2021 | Kyara | Branch | $1,966.50 | 78.66 | $25.00 | 38.66 | $0.00 | $483.25 | $483.25 |
| 4/4/2021 | Kyara | Branch | $1,364.50 | 54.58 | $25.00 | 14.58 | $0.00 | $182.25 | $182.25 |
| 1/20/2019 | Lakeisha | Branch | $1,037.00 | 61 | $17.00 | 21 | $0.00 | $178.50 | $178.50 |
| 3/3/2019 | Lakeisha | Branch | $824.50 | 48.5 | $17.00 | 8.5 | $0.00 | $72.25 | $72.25 |
| 3/24/2019 | Lakeisha | Branch | $905.25 | 53.25 | $17.00 | 13.25 | $0.00 | $112.63 | $112.63 |
| 3/31/2019 | Lakeisha | Branch | $881.11 | 51.83 | $17.00 | 11.83 | $0.00 | $100.56 | $100.56 |
| 4/7/2019 | Lakeisha | Branch | $906.61 | 53.33 | $17.00 | 13.33 | $0.00 | $113.31 | $113.31 |
| 4/21/2019 | Lakeisha | Branch | $1,389.75 | 74 | $18.78 | 34 | $0.00 | $319.27 | $319.27 |
| 5/5/2019 | Lakeisha | Branch | $1,190.00 | 70 | $17.00 | 30 | $0.00 | $255.00 | $255.00 |
| 5/12/2019 | Lakeisha | Branch | $1,861.50 | 109.5 | $17.00 | 69.5 | $0.00 | $590.75 | $590.75 |
| 5/26/2019 | Lakeisha | Branch | $1,615.00 | 95 | $17.00 | 55 | $0.00 | $467.50 | $467.50 |
| 6/2/2019 | Lakeisha | Branch | $1,717.00 | 101 | $17.00 | 61 | $0.00 | $518.50 | $518.50 |
| 6/2/2019 | Lakeisha | Branch | $1,028.50 | 45 | $22.67 | 5 | $0.00 | $56.67 | $56.67 |
| 6/9/2019 | Lakeisha | Branch | $1,568.25 | 92.25 | $17.00 | 52.25 | $0.00 | $444.13 | $444.13 |
| 6/23/2019 | Lakeisha | Branch | $1,436.50 | 84.5 | $17.00 | 44.5 | $0.00 | $378.25 | $378.25 |
| 6/30/2019 | Lakeisha | Branch | $1,054.00 | 62 | $17.00 | 22 | $0.00 | $187.00 | $187.00 |
| 7/7/2019 | Lakeisha | Branch | $1,658.86 | 93.33 | $18.21 | 53.33 | $0.00 | $485.68 | $485.68 |
| 7/14/2019 | Lakeisha | Branch | $1,105.00 | 65 | $17.00 | 25 | $0.00 | $212.50 | $212.50 |
| 7/21/2019 | Lakeisha | Branch | $930.75 | 54.75 | $17.00 | 14.75 | $0.00 | $125.38 | $125.38 |
| 8/4/2019 | Lakeisha | Branch | $1,660.73 | 90.67 | $18.33 | 50.67 | $0.00 | $464.48 | $464.48 |
| 8/11/2019 | Lakeisha | Branch | $1,464.52 | 77.08 | $19.00 | 37.08 | $0.00 | $352.26 | $352.26 |
| 9/22/2019 | Lakeisha | Branch | $1,125.39 | 70.87 | $15.80 | 30.87 | $0.00 | $243.87 | $243.87 |
| 10/6/2019 | Lakeisha | Branch | $1,014.55 | 63.57 | $15.80 | 23.57 | $0.00 | $186.20 | $186.20 |
| 10/13/2019 | Lakeisha | Branch | $1,041.25 | 61.25 | $17.00 | 21.25 | $0.00 | $180.63 | $180.63 |
| 11/3/2019 | Lakeisha | Branch | $1,011.50 | 59.5 | $17.00 | 19.5 | $0.00 | $165.75 | $165.75 |
| 11/10/2019 | Lakeisha | Branch | $1,048.35 | 68.89 | $15.33 | 28.89 | $0.00 | $221.49 | $221.49 |
| 11/17/2019 | Lakeisha | Branch | $1,020.90 | 68.06 | $15.00 | 28.06 | $0.00 | $210.45 | $210.45 |
| 11/24/2019 | Lakeisha | Branch | $1,008.75 | 67.25 | $15.00 | 27.25 | $0.00 | $204.38 | $204.38 |

Investigator:

**JA2669**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2019 | Lakeisha | Branch | $1,301.25 | 79.25 | $16.25 | 39.25 | $0.00 | $318.91 | $318.91 |
| 1/5/2020 | Lakeisha | Branch | $744.75 | 49.65 | $15.00 | 9.65 | $0.00 | $72.38 | $72.38 |
| 1/19/2020 | Lakeisha | Branch | $633.40 | 40.16 | $15.50 | 0.16 | $0.00 | $1.24 | $1.24 |
| 1/26/2020 | Lakeisha | Branch | $710.10 | 45.34 | $15.67 | 5.34 | $0.00 | $41.83 | $41.83 |
| 2/2/2020 | Lakeisha | Branch | $1,074.15 | 71.61 | $15.00 | 31.61 | $0.00 | $237.08 | $237.08 |
| 2/9/2020 | Lakeisha | Branch | $690.00 | 42 | $16.33 | 2 | $0.00 | $16.33 | $16.33 |
| 2/16/2020 | Lakeisha | Branch | $1,173.25 | 72.15 | $16.20 | 32.15 | $0.00 | $260.42 | $260.42 |
| 2/23/2020 | Lakeisha | Branch | $1,396.35 | 89.09 | $15.57 | 49.09 | $0.00 | $382.20 | $382.20 |
| 3/1/2020 | Lakeisha | Branch | $971.40 | 64.76 | $15.00 | 24.76 | $0.00 | $185.70 | $185.70 |
| 3/8/2020 | Lakeisha | Branch | $2,035.05 | 65.56 | $16.20 | 25.56 | $0.00 | $207.04 | $207.04 |
| 3/15/2020 | Lakeisha | Branch | $1,224.75 | 79.65 | $15.29 | 39.65 | $0.00 | $303.04 | $303.04 |
| 5/31/2020 | Lakeisha | Branch | $1,125.15 | 75.01 | $15.00 | 35.01 | $0.00 | $262.58 | $262.58 |
| 6/14/2020 | Lakeisha | Branch | $964.65 | 64.31 | $15.00 | 24.31 | $0.00 | $182.33 | $182.33 |
| 8/30/2020 | Lakeisha | Branch | $1,595.95 | 98.13 | $16.14 | 58.13 | $0.00 | $469.19 | $469.19 |
| 9/6/2020 | Lakeisha | Branch | $999.45 | 60.43 | $16.50 | 20.43 | $0.00 | $168.55 | $168.55 |
| 6/6/2021 | Lakeisha | Branch | $2,325.00 | 93 | $25.00 | 53 | $0.00 | $662.50 | $662.50 |
| 6/13/2021 | Lakeisha | Branch | $3,975.00 | 93 | $25.00 | 53 | $0.00 | $662.50 | $662.50 |
| 6/20/2021 | Lakeisha | Branch | $2,925.00 | 93 | $25.00 | 53 | $0.00 | $662.50 | $662.50 |
| 1/20/2019 | Carilla | Brandon | $1,259.10 | 41.97 | $30.00 | 1.97 | $0.00 | $29.55 | $29.55 |
| 3/31/2019 | Carilla | Brandon | $1,400.10 | 46.67 | $30.00 | 6.67 | $0.00 | $100.05 | $100.05 |
| 2/9/2020 | Carilla | Brandon | $2,785.20 | 92.84 | $30.00 | 52.84 | $0.00 | $792.60 | $792.60 |
| 2/16/2020 | Carilla | Brandon | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 9/13/2020 | Carilla | Brandon | $3,282.00 | 65.64 | $50.00 | 25.64 | $0.00 | $641.00 | $641.00 |
| 1/10/2021 | Carilla | Brandon | $3,572.00 | 71.44 | $50.00 | 31.44 | $0.00 | $786.00 | $786.00 |
| 7/21/2019 | Yolanda | Briggs | $1,650.00 | 55 | $30.00 | 15 | $0.00 | $225.00 | $225.00 |
| 9/1/2019 | Shawvone | Brockman | $1,204.00 | 43 | $28.00 | 3 | $0.00 | $42.00 | $42.00 |
| 9/8/2019 | Shawvone | Brockman | $1,307.84 | 44.78 | $29.21 | 4.78 | $0.00 | $69.80 | $69.80 |
| 12/29/2019 | Shawvone | Brockman | $4,545.60 | 65.28 | $35.81 | 25.28 | $0.00 | $452.70 | $452.70 |
| 1/26/2020 | Shawvone | Brockman | $2,067.72 | 70.24 | $29.44 | 30.24 | $0.00 | $445.10 | $445.10 |
| 5/10/2020 | Shawvone | Brockman | $1,498.50 | 49.95 | $30.00 | 9.95 | $0.00 | $149.25 | $149.25 |
| 5/17/2020 | Shawvone | Brockman | $3,015.75 | 73.3 | $41.14 | 33.3 | $0.00 | $685.02 | $685.02 |
| 5/24/2020 | Shawvone | Brockman | $3,230.00 | 74.5 | $43.36 | 34.5 | $0.00 | $747.89 | $747.89 |
| 5/31/2020 | Shawvone | Brockman | $2,490.00 | 62.25 | $40.00 | 22.25 | $0.00 | $445.00 | $445.00 |
| 6/7/2020 | Shawvone | Brockman | $2,309.40 | 55.61 | $41.53 | 15.61 | $0.00 | $324.13 | $324.13 |
| 6/14/2020 | Shawvone | Brockman | $3,046.00 | 76.15 | $40.00 | 36.15 | $0.00 | $723.00 | $723.00 |
| 6/21/2020 | Shawvone | Brockman | $1,980.00 | 49.5 | $40.00 | 9.5 | $0.00 | $190.00 | $190.00 |
| 7/12/2020 | Shawvone | Brockman | $3,448.00 | 86.2 | $40.00 | 46.2 | $0.00 | $924.00 | $924.00 |
| 7/19/2020 | Shawvone | Brockman | $2,628.00 | 58.7 | $44.77 | 18.7 | $0.00 | $418.60 | $418.60 |
| 7/26/2020 | Shawvone | Brockman | $4,936.80 | 65.28 | $40.00 | 25.28 | $0.00 | $505.60 | $505.60 |
| 8/2/2020 | Shawvone | Brockman | $3,641.76 | 66 | $55.18 | 26 | $0.00 | $717.32 | $717.32 |
| 8/9/2020 | Shawvone | Brockman | $2,878.68 | 61 | $47.19 | 21 | $0.00 | $495.51 | $495.51 |
| 5/26/2019 | Brandy | Brooks | $1,417.50 | 47.25 | $30.00 | 7.25 | $0.00 | $108.75 | $108.75 |
| 6/23/2019 | Brandy | Brooks | $1,614.90 | 53.83 | $30.00 | 13.83 | $0.00 | $207.45 | $207.45 |
| 8/11/2019 | Brandy | Brooks | $1,527.60 | 50.92 | $30.00 | 10.92 | $0.00 | $163.80 | $163.80 |
| 9/1/2019 | Brandy | Brooks | $1,907.40 | 63.58 | $30.00 | 23.58 | $0.00 | $353.70 | $353.70 |
| 10/13/2019 | Brandy | Brooks | $1,990.20 | 66.34 | $30.00 | 26.34 | $0.00 | $395.10 | $395.10 |
| 1/5/2020 | Brandy | Brooks | $1,317.60 | 43.92 | $30.00 | 3.92 | $0.00 | $58.80 | $58.80 |
| 10/4/2020 | Brandy | Brooks | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 1/3/2021 | Chaniqua | Brooks | $3,162.50 | 85.75 | $27.50 | 45.75 | $0.00 | $629.06 | $629.06 |
| 1/17/2021 | Chaniqua | Brooks | $2,662.25 | 92 | $28.94 | 52 | $0.00 | $752.38 | $752.38 |
| 2/7/2021 | Chaniqua | Brooks | $1,848.38 | 79.5 | $23.25 | 39.5 | $0.00 | $459.19 | $459.19 |
| 3/31/2019 | Tonya | Brooks | $1,936.80 | 48.42 | $40.00 | 8.42 | $0.00 | $168.40 | $168.40 |
| 2/9/2020 | Tonya | Brooks | $1,806.40 | 45.16 | $40.00 | 5.16 | $0.00 | $103.20 | $103.20 |
| 2/16/2020 | Tonya | Brooks | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 3/1/2020 | Tonya | Brooks | $1,931.60 | 48.29 | $40.00 | 8.29 | $0.00 | $165.80 | $165.80 |
| 3/15/2020 | Tonya | Brooks | $1,870.00 | 46.75 | $40.00 | 6.75 | $0.00 | $135.00 | $135.00 |
| 3/22/2020 | Tonya | Brooks | $1,927.60 | 48.19 | $40.00 | 8.19 | $0.00 | $163.80 | $163.80 |
| 3/29/2020 | Tonya | Brooks | $2,428.40 | 60.71 | $40.00 | 20.71 | $0.00 | $414.20 | $414.20 |
| 4/5/2020 | Tonya | Brooks | $2,402.40 | 60.06 | $40.00 | 20.06 | $0.00 | $401.20 | $401.20 |
| 4/12/2020 | Tonya | Brooks | $2,196.00 | 54.9 | $40.00 | 14.9 | $0.00 | $298.00 | $298.00 |
| 4/26/2020 | Tonya | Brooks | $1,692.80 | 42.32 | $40.00 | 2.32 | $0.00 | $46.40 | $46.40 |
| 5/3/2020 | Tonya | Brooks | $2,172.80 | 54.32 | $40.00 | 14.32 | $0.00 | $286.40 | $286.40 |
| 5/17/2020 | Tonya | Brooks | $1,896.00 | 47.4 | $40.00 | 7.4 | $0.00 | $148.00 | $148.00 |
| 5/24/2020 | Tonya | Brooks | $2,031.80 | 45.42 | $44.73 | 5.42 | $0.00 | $121.23 | $121.23 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2020 | Tonya | Brooks | $1,844.00 | 46.1 | $40.00 | 6.1 | $0.00 | $122.00 | $122.00 |
| 6/14/2020 | Tonya | Brooks | $2,827.40 | 74.52 | $35.00 | 34.52 | $0.00 | $604.10 | $604.10 |
| 6/28/2020 | Tonya | Brooks | $3,346.40 | 83.66 | $40.00 | 43.66 | $0.00 | $873.20 | $873.20 |
| 7/5/2020 | Tonya | Brooks | $2,100.00 | 52.5 | $40.00 | 12.5 | $0.00 | $250.00 | $250.00 |
| 1/17/2021 | Attache | Brown | $3,331.52 | 64.86 | $52.10 | 24.86 | $0.00 | $647.60 | $647.60 |
| 1/5/2020 | Brittny | Brown | $2,740.00 | 50 | $55.00 | 10 | $0.00 | $275.00 | $275.00 |
| 1/12/2021 | Brittny | Brown | $2,560.00 | 64 | $40.00 | 24 | $0.00 | $480.00 | $480.00 |
| 1/17/2021 | Brittny | Brown | $2,151.17 | 47.02 | $45.75 | 7.02 | $0.00 | $160.58 | $160.58 |
| 12/26/2020 | Deshea | Brown | $1,621.50 | 61.05 | $26.56 | 21.05 | $0.00 | $279.55 | $279.55 |
| 2/7/2021 | Deshea | Brown | $1,579.80 | 52.66 | $30.00 | 12.66 | $0.00 | $189.90 | $189.90 |
| 2/21/2021 | Deshea | Brown | $2,004.20 | 70.14 | $28.57 | 30.14 | $0.00 | $430.61 | $430.61 |
| 2/28/2021 | Deshea | Brown | $1,550.00 | 62 | $25.00 | 22 | $0.00 | $275.00 | $275.00 |
| 3/21/2021 | Deshea | Brown | $1,525.00 | 61 | $25.00 | 21 | $0.00 | $262.50 | $262.50 |
| 4/18/2021 | Deshea | Brown | $1,295.75 | 51.83 | $25.00 | 11.83 | $0.00 | $147.88 | $147.88 |
| 4/25/2021 | Deshea | Brown | $1,227.50 | 61.5 | $19.96 | 21.5 | $0.00 | $214.56 | $214.56 |
| 5/19/2019 | Erica | Brown | $586.88 | 41.28 | $14.22 | 1.28 | $32.32 | $9.60 | $41.92 |
| 1/10/2021 | Jennifer | Brown | $2,444.54 | 61.45 | $19.00 | 21.45 | $0.00 | $203.78 | $203.78 |
| 1/17/2021 | Jennifer | Brown | $2,247.98 | 106.34 | $21.25 | 66.34 | $0.00 | $704.86 | $704.86 |
| 1/24/2021 | Jennifer | Brown | $1,092.50 | 57.5 | $19.00 | 17.5 | $0.00 | $166.25 | $166.25 |
| 1/31/2021 | Jennifer | Brown | $1,188.00 | 54 | $22.00 | 14 | $0.00 | $154.00 | $154.00 |
| 2/21/2021 | Jennifer | Brown | $1,133.00 | 51.5 | $22.00 | 11.5 | $0.00 | $126.50 | $126.50 |
| 5/16/2021 | Jennifer | Brown | $1,145.75 | 45.83 | $25.00 | 5.83 | $0.00 | $72.88 | $72.88 |
| 6/6/2021 | Jennifer | Brown | $1,431.25 | 53.5 | $27.50 | 13.5 | $0.00 | $185.63 | $185.63 |
| 9/8/2019 | Kashawnda | Brown | $2,194.50 | 73.75 | $29.67 | 33.75 | $0.00 | $500.63 | $500.63 |
| 9/15/2019 | Kashawnda | Brown | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 9/22/2019 | Kashawnda | Brown | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 11/17/2019 | Kashawnda | Brown | $1,207.50 | 40.25 | $30.00 | 0.25 | $0.00 | $3.75 | $3.75 |
| 11/24/2019 | Kashawnda | Brown | $2,322.60 | 77.42 | $30.00 | 37.42 | $0.00 | $561.30 | $561.30 |
| 12/1/2019 | Kashawnda | Brown | $1,860.00 | 54 | $34.44 | 14 | $0.00 | $241.11 | $241.11 |
| 12/8/2019 | Kashawnda | Brown | $2,327.40 | 77.58 | $30.00 | 37.58 | $0.00 | $563.70 | $563.70 |
| 12/29/2019 | Kashawnda | Brown | $4,185.00 | 109 | $38.39 | 69 | $0.00 | $1,324.61 | $1,324.61 |
| 1/5/2020 | Kashawnda | Brown | $2,520.00 | 56 | $45.00 | 16 | $0.00 | $360.00 | $360.00 |
| 1/26/2020 | Kashawnda | Brown | $2,880.00 | 88 | $32.73 | 48 | $0.00 | $785.45 | $785.45 |
| 2/2/2020 | Kashawnda | Brown | $2,460.00 | 82 | $30.00 | 42 | $0.00 | $630.00 | $630.00 |
| 2/9/2020 | Kashawnda | Brown | $2,290.00 | 74.5 | $33.33 | 34.5 | $0.00 | $575.00 | $575.00 |
| 5/10/2020 | Kashawnda | Brown | $2,360.00 | 59 | $40.00 | 19 | $0.00 | $380.00 | $380.00 |
| 5/24/2020 | Kashawnda | Brown | $1,733.60 | 42.34 | $42.50 | 2.34 | $0.00 | $49.73 | $49.73 |
| 6/14/2020 | Kashawnda | Brown | $1,960.00 | 49 | $40.00 | 9 | $0.00 | $180.00 | $180.00 |
| 8/9/2020 | Kashawnda | Brown | $1,627.97 | 46.98164706 | $38.33 | 6.981647059 | $0.00 | $133.81 | $133.81 |
| 8/23/2020 | Kashawnda | Brown | $1,483.50 | 49.45 | $30.00 | 9.45 | $0.00 | $141.75 | $141.75 |
| 9/6/2020 | Kashawnda | Brown | $2,019.80 | 40.66 | $55.00 | 0.66 | $0.00 | $18.15 | $18.15 |
| 9/1/2019 | Lakenya | Brown | $645.00 | 43 | $15.00 | 3 | $0.00 | $22.50 | $22.50 |
| 10/20/2019 | Lakenya | Brown | $723.75 | 45.25 | $15.99 | 5.25 | $0.00 | $41.99 | $41.99 |
| 12/1/2019 | Lakenya | Brown | $682.50 | 45 | $16.07 | 5 | $0.00 | $40.18 | $40.18 |
| 12/8/2019 | Lakenya | Brown | $660.00 | 44 | $15.00 | 4 | $0.00 | $30.00 | $30.00 |
| 1/19/2020 | Lakenya | Brown | $1,110.00 | 74 | $15.00 | 34 | $0.00 | $255.00 | $255.00 |
| 2/9/2020 | Lakenya | Brown | $992.40 | 66.16 | $15.00 | 26.16 | $0.00 | $196.20 | $196.20 |
| 3/22/2020 | Lakenya | Brown | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 5/31/2020 | Lakenya | Brown | $760.00 | 41.5 | $17.60 | 1.5 | $0.00 | $13.20 | $13.20 |
| 7/26/2020 | Lakenya | Brown | $1,530.00 | 90 | $17.00 | 50 | $0.00 | $425.00 | $425.00 |
| 12/13/2020 | Lakenya | Brown | $1,017.50 | 52 | $19.57 | 12 | $0.00 | $117.43 | $117.43 |
| 8/16/2020 | Nicole | Brown | $1,001.00 | 45.5 | $22.00 | 5.5 | $0.00 | $60.50 | $60.50 |
| 8/23/2020 | Nicole | Brown | $993.00 | 53.5 | $18.56 | 13.5 | $0.00 | $125.29 | $125.29 |
| 9/13/2020 | Nicole | Brown | $1,379.50 | 67.08 | $20.56 | 27.08 | $0.00 | $278.45 | $278.45 |
| 1/3/2021 | Nicole | Brown | $1,975.00 | 72 | $27.43 | 32 | $0.00 | $438.89 | $438.89 |
| 1/10/2021 | Nicole | Brown | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 1/24/2021 | Nicole | Brown | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 2/14/2021 | Nicole | Brown | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 2/21/2021 | Nicole | Brown | $1,300.00 | 52 | $25.00 | 12 | $0.00 | $150.00 | $150.00 |
| 2/28/2021 | Nicole | Brown | $2,400.00 | 96 | $25.00 | 56 | $0.00 | $700.00 | $700.00 |
| 1/13/2021 | Roxanne | Brown | $1,900.00 | 47.5 | $40.00 | 7.5 | $0.00 | $150.00 | $150.00 |
| 2/17/2019 | Roxanne | Brown | $1,890.00 | 47.25 | $40.00 | 7.25 | $0.00 | $145.00 | $145.00 |
| 1/19/2020 | Serenity | Brown | $1,275.00 | 75 | $17.00 | 35 | $0.00 | $297.50 | $297.50 |
| 1/26/2020 | Serenity | Brown | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2020 | Serenity | Brown | $738.00 | 41 | $18.00 | 1 | $0.00 | $9.00 | $9.00 |
| 2/2/2020 | Sha'Quara | Brown | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 1/5/2020 | Tashara | Brown | $2,045.25 | 59.31 | $15.00 | 19.31 | $0.00 | $144.83 | $144.83 |
| 1/19/2020 | Tashara | Brown | $707.40 | 47.16 | $15.00 | 7.16 | $0.00 | $53.70 | $53.70 |
| 1/26/2020 | Tashara | Brown | $1,065.75 | 71.05 | $15.00 | 31.05 | $0.00 | $232.88 | $232.88 |
| 2/23/2020 | Tashara | Brown | $895.80 | 59.72 | $15.00 | 19.72 | $0.00 | $147.90 | $147.90 |
| 2/7/2021 | Colette | Brown | $1,226.25 | 45 | $27.25 | 5 | $0.00 | $68.13 | $68.13 |
| 5/23/2021 | Colette | Brown | $1,449.25 | 57.97 | $25.00 | 17.97 | $0.00 | $224.63 | $224.63 |
| 5/30/2021 | Colette | Brown | $2,337.50 | 93.5 | $25.00 | 53.5 | $0.00 | $668.75 | $668.75 |
| 6/6/2021 | Colette | Brown | $1,545.00 | 61.8 | $25.00 | 21.8 | $0.00 | $272.50 | $272.50 |
| 6/13/2021 | Colette | Brown | $1,545.00 | 61.8 | $25.00 | 21.8 | $0.00 | $272.50 | $272.50 |
| 6/20/2021 | Colette | Brown | $1,544.00 | 61.76 | $25.00 | 21.76 | $0.00 | $272.00 | $272.00 |
| 1/31/2021 | Patricia | Browne | $1,142.46 | 46.16 | $24.75 | 6.16 | $0.00 | $76.23 | $76.23 |
| 4/18/2021 | Patricia | Browne | $798.00 | 42 | $19.00 | 2 | $0.00 | $19.00 | $19.00 |
| 5/2/2021 | Patricia | Browne | $1,024.00 | 53.5 | $19.14 | 13.5 | $0.00 | $129.20 | $129.20 |
| 5/9/2021 | Patricia | Browne | $1,225.50 | 53.5 | $22.91 | 13.5 | $0.00 | $154.62 | $154.62 |
| 5/23/2021 | Patricia | Browne | $1,025.00 | 41 | $25.00 | 1 | $0.00 | $12.50 | $12.50 |
| 5/30/2021 | Patricia | Browne | $1,437.50 | 46 | $31.25 | 6 | $0.00 | $93.75 | $93.75 |
| 6/13/2021 | Patricia | Browne | $1,550.00 | 62 | $25.00 | 22 | $0.00 | $275.00 | $275.00 |
| 6/20/2021 | Patricia | Browne | $2,700.00 | 108 | $25.00 | 68 | $0.00 | $850.00 | $850.00 |
| 5/12/2019 | Cherelle | Bryant | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 5/26/2019 | Cherelle | Bryant | $1,271.58 | 75.74 | $16.80 | 35.74 | $0.00 | $300.22 | $300.22 |
| 6/2/2019 | Cherelle | Bryant | $986.30 | 52.42 | $20.00 | 12.42 | $0.00 | $124.20 | $124.20 |
| 1/12/2020 | Richard | Bryant | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |
| 1/19/2020 | Richard | Bryant | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |
| 1/26/2020 | Richard | Bryant | $2,925.00 | 97.5 | $30.00 | 57.5 | $0.00 | $862.50 | $862.50 |
| 2/2/2020 | Richard | Bryant | $2,925.00 | 97.5 | $30.00 | 57.5 | $0.00 | $862.50 | $862.50 |
| 2/9/2020 | Richard | Bryant | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |
| 2/16/2020 | Richard | Bryant | $2,925.00 | 97.5 | $30.00 | 57.5 | $0.00 | $862.50 | $862.50 |
| 3/1/2020 | Richard | Bryant | $1,237.50 | 41.25 | $30.00 | 1.25 | $0.00 | $18.75 | $18.75 |
| 6/30/2019 | Todd | Buffa | $1,071.00 | 63 | $17.00 | 23 | $0.00 | $195.50 | $195.50 |
| 7/7/2019 | Todd | Buffa | $1,141.13 | 63.25 | $18.04 | 23.25 | $0.00 | $209.73 | $209.73 |
| 7/14/2019 | Todd | Buffa | $939.25 | 55.25 | $17.00 | 15.25 | $0.00 | $129.63 | $129.63 |
| 7/21/2019 | Todd | Buffa | $1,045.50 | 61.5 | $17.00 | 21.5 | $0.00 | $182.75 | $182.75 |
| 7/28/2019 | Todd | Buffa | $824.50 | 48.5 | $17.00 | 8.5 | $0.00 | $72.25 | $72.25 |
| 8/4/2019 | Todd | Buffa | $1,071.00 | 63 | $17.00 | 23 | $0.00 | $195.50 | $195.50 |
| 8/11/2019 | Todd | Buffa | $1,199.86 | 70.58 | $17.00 | 30.58 | $0.00 | $259.93 | $259.93 |
| 8/25/2019 | Todd | Buffa | $1,311.00 | 69 | $19.00 | 29 | $0.00 | $275.50 | $275.50 |
| 9/15/2019 | Todd | Buffa | $1,678.75 | 98.75 | $17.00 | 58.75 | $0.00 | $499.38 | $499.38 |
| 9/22/2019 | Todd | Buffa | $1,457.75 | 85.75 | $17.00 | 45.75 | $0.00 | $388.88 | $388.88 |
| 9/29/2019 | Todd | Buffa | $1,304.75 | 76.75 | $17.00 | 36.75 | $0.00 | $312.38 | $312.38 |
| 10/6/2019 | Todd | Buffa | $1,168.75 | 68.75 | $17.00 | 28.75 | $0.00 | $244.38 | $244.38 |
| 10/13/2019 | Todd | Buffa | $1,432.25 | 84.25 | $17.00 | 44.25 | $0.00 | $376.13 | $376.13 |
| 10/20/2019 | Todd | Buffa | $1,309.00 | 77 | $17.00 | 37 | $0.00 | $314.50 | $314.50 |
| 10/27/2019 | Todd | Buffa | $786.25 | 46.25 | $17.00 | 6.25 | $0.00 | $53.13 | $53.13 |
| 11/3/2019 | Todd | Buffa | $1,071.00 | 63 | $17.00 | 23 | $0.00 | $195.50 | $195.50 |
| 11/10/2019 | Todd | Buffa | $1,007.25 | 59.25 | $17.00 | 19.25 | $0.00 | $163.63 | $163.63 |
| 11/17/2019 | Todd | Buffa | $1,177.25 | 69.25 | $17.00 | 29.25 | $0.00 | $248.63 | $248.63 |
| 11/24/2019 | Todd | Buffa | $1,049.75 | 61.75 | $17.00 | 21.75 | $0.00 | $184.88 | $184.88 |
| 12/1/2019 | Todd | Buffa | $1,666.00 | 93.75 | $17.77 | 53.75 | $0.00 | $477.59 | $477.59 |
| 12/8/2019 | Todd | Buffa | $1,045.50 | 61.5 | $17.00 | 21.5 | $0.00 | $182.75 | $182.75 |
| 12/15/2019 | Todd | Buffa | $930.75 | 54.75 | $17.00 | 14.75 | $0.00 | $125.38 | $125.38 |
| 12/22/2019 | Todd | Buffa | $943.50 | 55.5 | $17.00 | 15.5 | $0.00 | $131.75 | $131.75 |
| 12/29/2019 | Todd | Buffa | $3,191.76 | 79.5 | $20.39 | 39.5 | $0.00 | $402.79 | $402.79 |
| 1/5/2020 | Todd | Buffa | $1,819.00 | 92 | $19.77 | 52 | $0.00 | $514.07 | $514.07 |
| 1/12/2020 | Todd | Buffa | $909.50 | 53.5 | $17.00 | 13.5 | $0.00 | $114.75 | $114.75 |
| 1/19/2020 | Todd | Buffa | $1,581.00 | 93 | $17.00 | 53 | $0.00 | $450.50 | $450.50 |
| 1/26/2020 | Todd | Buffa | $2,082.50 | 79.5 | $17.00 | 39.5 | $0.00 | $335.75 | $335.75 |
| 2/2/2020 | Todd | Buffa | $2,099.50 | 79.5 | $17.00 | 39.5 | $0.00 | $335.75 | $335.75 |
| 2/9/2020 | Todd | Buffa | $2,099.50 | 79.5 | $17.00 | 39.5 | $0.00 | $335.75 | $335.75 |
| 2/16/2020 | Todd | Buffa | $2,099.50 | 79.5 | $17.00 | 39.5 | $0.00 | $335.75 | $335.75 |
| 2/23/2020 | Todd | Buffa | $2,133.50 | 79.5 | $17.00 | 39.5 | $0.00 | $335.75 | $335.75 |
| 2/17/2019 | David | Bullock | $926.50 | 54.5 | $17.00 | 14.5 | $0.00 | $123.25 | $123.25 |
| 3/3/2019 | David | Bullock | $1,439.39 | 84.67 | $17.00 | 44.67 | $0.00 | $379.70 | $379.70 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2019 | David | Bullock | $1,334.50 | 76.5 | $17.00 | 36.5 | $0.00 | $310.25 | $310.25 |
| 3/17/2019 | David | Bullock | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 3/24/2019 | David | Bullock | $1,071.00 | 63 | $17.00 | 23 | $0.00 | $195.50 | $195.50 |
| 4/7/2019 | David | Bullock | $1,211.25 | 71.25 | $17.00 | 31.25 | $0.00 | $265.63 | $265.63 |
| 4/14/2019 | David | Bullock | $850.00 | 50 | $17.00 | 10 | $0.00 | $85.00 | $85.00 |
| 2/28/2021 | Kimmy | Bunch | $1,541.50 | 61.66 | $25.00 | 21.66 | $0.00 | $270.75 | $270.75 |
| 3/14/2021 | Kimmy | Bunch | $980.00 | 42.42 | $23.10 | 2.42 | $0.00 | $27.95 | $27.95 |
| 1/6/2019 | Debra | Bun-Kamara | $1,929.00 | 64.3 | $30.00 | 24.3 | $0.00 | $364.50 | $364.50 |
| 1/13/2019 | Debra | Bun-Kamara | $2,264.10 | 75.47 | $30.00 | 35.47 | $0.00 | $532.05 | $532.05 |
| 1/20/2019 | Debra | Bun-Kamara | $1,531.80 | 51.06 | $30.00 | 11.06 | $0.00 | $165.90 | $165.90 |
| 1/27/2019 | Debra | Bun-Kamara | $1,913.10 | 63.77 | $30.00 | 23.77 | $0.00 | $356.55 | $356.55 |
| 2/3/2019 | Debra | Bun-Kamara | $1,875.60 | 62.52 | $30.00 | 22.52 | $0.00 | $337.80 | $337.80 |
| 2/10/2019 | Debra | Bun-Kamara | $2,255.10 | 75.17 | $30.00 | 35.17 | $0.00 | $527.55 | $527.55 |
| 2/17/2019 | Debra | Bun-Kamara | $1,527.60 | 50.92 | $30.00 | 10.92 | $0.00 | $163.80 | $163.80 |
| 2/24/2019 | Debra | Bun-Kamara | $2,622.00 | 87.4 | $30.00 | 47.4 | $0.00 | $711.00 | $711.00 |
| 3/3/2019 | Debra | Bun-Kamara | $2,028.00 | 67.6 | $30.00 | 27.6 | $0.00 | $414.00 | $414.00 |
| 3/10/2019 | Debra | Bun-Kamara | $2,358.60 | 78.62 | $30.00 | 38.62 | $0.00 | $579.30 | $579.30 |
| 3/17/2019 | Debra | Bun-Kamara | $2,310.00 | 77 | $30.00 | 37 | $0.00 | $555.00 | $555.00 |
| 3/24/2019 | Debra | Bun-Kamara | $2,364.30 | 78.81 | $30.00 | 38.81 | $0.00 | $582.15 | $582.15 |
| 3/31/2019 | Debra | Bun-Kamara | $1,623.60 | 54.12 | $30.00 | 14.12 | $0.00 | $211.80 | $211.80 |
| 4/7/2019 | Debra | Bun-Kamara | $2,371.50 | 79.05 | $30.00 | 39.05 | $0.00 | $585.75 | $585.75 |
| 4/14/2019 | Debra | Bun-Kamara | $2,379.00 | 79.3 | $30.00 | 39.3 | $0.00 | $589.50 | $589.50 |
| 4/21/2019 | Debra | Bun-Kamara | $2,115.45 | 64.09 | $33.01 | 24.09 | $0.00 | $397.58 | $397.58 |
| 4/28/2019 | Debra | Bun-Kamara | $2,379.90 | 79.33 | $30.00 | 39.33 | $0.00 | $589.95 | $589.95 |
| 5/5/2019 | Debra | Bun-Kamara | $1,963.50 | 65.45 | $30.00 | 25.45 | $0.00 | $381.75 | $381.75 |
| 5/12/2019 | Debra | Bun-Kamara | $1,649.40 | 54.98 | $30.00 | 14.98 | $0.00 | $224.70 | $224.70 |
| 5/19/2019 | Debra | Bun-Kamara | $1,644.30 | 54.81 | $30.00 | 14.81 | $0.00 | $222.15 | $222.15 |
| 5/26/2019 | Debra | Bun-Kamara | $2,666.85 | 82.32 | $32.40 | 42.32 | $0.00 | $685.50 | $685.50 |
| 6/2/2019 | Debra | Bun-Kamara | $2,290.50 | 76.35 | $30.00 | 36.35 | $0.00 | $545.25 | $545.25 |
| 6/9/2019 | Debra | Bun-Kamara | $1,544.40 | 51.48 | $30.00 | 11.48 | $0.00 | $172.20 | $172.20 |
| 6/16/2019 | Debra | Bun-Kamara | $2,019.30 | 67.31 | $30.00 | 27.31 | $0.00 | $409.65 | $409.65 |
| 6/23/2019 | Debra | Bun-Kamara | $2,389.20 | 79.64 | $30.00 | 39.64 | $0.00 | $594.60 | $594.60 |
| 6/30/2019 | Debra | Bun-Kamara | $2,472.30 | 82.41 | $30.00 | 42.41 | $0.00 | $636.15 | $636.15 |
| 7/7/2019 | Debra | Bun-Kamara | $2,462.40 | 79.34 | $31.04 | 39.34 | $0.00 | $610.48 | $610.48 |
| 7/14/2019 | Debra | Bun-Kamara | $1,576.50 | 52.55 | $30.00 | 12.55 | $0.00 | $188.25 | $188.25 |
| 7/21/2019 | Debra | Bun-Kamara | $2,495.10 | 83.17 | $30.00 | 43.17 | $0.00 | $647.55 | $647.55 |
| 7/28/2019 | Debra | Bun-Kamara | $2,354.70 | 78.49 | $30.00 | 38.49 | $0.00 | $577.35 | $577.35 |
| 8/4/2019 | Debra | Bun-Kamara | $2,401.20 | 80.04 | $30.00 | 40.04 | $0.00 | $600.60 | $600.60 |
| 8/11/2019 | Debra | Bun-Kamara | $1,952.10 | 65.07 | $30.00 | 25.07 | $0.00 | $376.05 | $376.05 |
| 8/18/2019 | Debra | Bun-Kamara | $1,938.30 | 64.61 | $30.00 | 24.61 | $0.00 | $369.15 | $369.15 |
| 8/25/2019 | Debra | Bun-Kamara | $2,305.80 | 76.86 | $30.00 | 36.86 | $0.00 | $552.90 | $552.90 |
| 9/1/2019 | Debra | Bun-Kamara | $2,539.80 | 78.39 | $32.40 | 38.39 | $0.00 | $621.91 | $621.91 |
| 9/8/2019 | Debra | Bun-Kamara | $2,404.50 | 80.15 | $30.00 | 40.15 | $0.00 | $602.25 | $602.25 |
| 9/15/2019 | Debra | Bun-Kamara | $2,047.50 | 68.25 | $30.00 | 28.25 | $0.00 | $423.75 | $423.75 |
| 9/22/2019 | Debra | Bun-Kamara | $2,705.40 | 90.18 | $30.00 | 50.18 | $0.00 | $752.70 | $752.70 |
| 9/29/2019 | Debra | Bun-Kamara | $2,155.20 | 71.84 | $30.00 | 31.84 | $0.00 | $477.60 | $477.60 |
| 10/6/2019 | Debra | Bun-Kamara | $2,290.20 | 76.34 | $30.00 | 36.34 | $0.00 | $545.10 | $545.10 |
| 10/13/2019 | Debra | Bun-Kamara | $2,460.60 | 82.02 | $30.00 | 42.02 | $0.00 | $630.30 | $630.30 |
| 10/20/2019 | Debra | Bun-Kamara | $2,391.30 | 79.71 | $30.00 | 39.71 | $0.00 | $595.65 | $595.65 |
| 12/30/2018 | Anastasia | Burns | $938.66 | 47.35 | $19.82 | 7.35 | $0.00 | $72.85 | $72.85 |
| 7/7/2019 | Anastasia | Burns | $1,048.75 | 54 | $19.88 | 14 | $0.00 | $139.13 | $139.13 |
| 7/21/2019 | Anastasia | Burns | $765.70 | 40.3 | $19.00 | 0.3 | $0.00 | $2.85 | $2.85 |
| 8/4/2019 | Anastasia | Burns | $1,596.00 | 84 | $19.00 | 44 | $0.00 | $418.00 | $418.00 |
| 8/11/2019 | Anastasia | Burns | $992.75 | 52.25 | $19.00 | 12.25 | $0.00 | $116.38 | $116.38 |
| 8/18/2019 | Anastasia | Burns | $2,155.17 | 61.89 | $19.00 | 21.89 | $0.00 | $207.96 | $207.96 |
| 8/25/2019 | Anastasia | Burns | $1,178.00 | 62 | $19.00 | 22 | $0.00 | $209.00 | $209.00 |
| 9/1/2019 | Anastasia | Burns | $3,318.35 | 61.89 | $19.00 | 21.89 | $0.00 | $207.96 | $207.96 |
| 9/15/2019 | Anastasia | Burns | $889.77 | 46.83 | $19.00 | 6.83 | $0.00 | $64.89 | $64.89 |
| 9/22/2019 | Anastasia | Burns | $1,238.40 | 62.67 | $19.80 | 22.67 | $0.00 | $224.43 | $224.43 |
| 9/29/2019 | Anastasia | Burns | $1,242.80 | 62.14 | $20.00 | 22.14 | $0.00 | $221.40 | $221.40 |
| 10/6/2019 | Anastasia | Burns | $2,212.80 | 110.64 | $20.00 | 70.64 | $0.00 | $706.40 | $706.40 |
| 10/20/2019 | Anastasia | Burns | $952.00 | 47.6 | $20.00 | 7.6 | $0.00 | $76.00 | $76.00 |
| 10/27/2019 | Anastasia | Burns | $1,658.80 | 83.99 | $19.75 | 43.99 | $0.00 | $434.40 | $434.40 |
| 11/3/2019 | Anastasia | Burns | $1,024.25 | 60.25 | $17.00 | 20.25 | $0.00 | $172.13 | $172.13 |

Form WH-55
A -

**JA2673**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2019 | Anastasia | Burns | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 12/29/2019 | Anastasia | Burns | $4,256.80 | 70.1 | $23.35 | 30.1 | $0.00 | $351.35 | $351.35 |
| 1/19/2020 | Anastasia | Burns | $5,416.95 | 70.1 | $20.63 | 30.1 | $0.00 | $310.41 | $310.41 |
| 2/9/2020 | Anastasia | Burns | $1,690.10 | 76.67 | $22.00 | 36.67 | $0.00 | $403.37 | $403.37 |
| 2/16/2020 | Anastasia | Burns | $915.00 | 45.75 | $20.00 | 5.75 | $0.00 | $57.50 | $57.50 |
| 2/23/2020 | Anastasia | Burns | $3,889.30 | 70.1 | $55.48 | 30.1 | $0.00 | $835.01 | $835.01 |
| 3/15/2020 | Anastasia | Burns | $1,416.25 | 68.85 | $21.00 | 28.85 | $0.00 | $302.93 | $302.93 |
| 8/2/2020 | Anastasia | Burns | $1,620.00 | 69.5 | $23.00 | 29.5 | $0.00 | $339.25 | $339.25 |
| 8/9/2020 | Anastasia | Burns | $1,827.50 | 84.25 | $21.43 | 44.25 | $0.00 | $474.11 | $474.11 |
| 8/16/2020 | Anastasia | Burns | $2,102.50 | 93.5 | $22.50 | 53.5 | $0.00 | $601.88 | $601.88 |
| 8/30/2020 | Anastasia | Burns | $930.00 | 46.5 | $20.00 | 6.5 | $0.00 | $65.00 | $65.00 |
| 9/13/2020 | Anastasia | Burns | $1,887.00 | 94.35 | $20.00 | 54.35 | $0.00 | $543.50 | $543.50 |
| 9/20/2020 | Anastasia | Burns | $1,642.15 | 76.42 | $22.14 | 36.42 | $0.00 | $403.22 | $403.22 |
| 10/4/2020 | Anastasia | Burns | $2,353.40 | 70.1 | $20.00 | 30.1 | $0.00 | $301.00 | $301.00 |
| 10/18/2020 | Anastasia | Burns | $1,445.00 | 60.75 | $24.00 | 20.75 | $0.00 | $249.00 | $249.00 |
| 10/25/2020 | Anastasia | Burns | $1,127.70 | 54.51 | $21.25 | 14.51 | $0.00 | $154.17 | $154.17 |
| 1/3/2021 | Anastasia | Burns | $2,709.65 | 70.1 | $20.91 | 30.1 | $0.00 | $314.68 | $314.68 |
| 5/16/2021 | Anastasia | Burns | $1,362.50 | 54.5 | $25.00 | 14.5 | $0.00 | $181.25 | $181.25 |
| 5/23/2021 | Anastasia | Burns | $1,131.25 | 45.25 | $25.00 | 5.25 | $0.00 | $65.63 | $65.63 |
| 5/30/2021 | Anastasia | Burns | $1,075.00 | 43 | $25.00 | 3 | $0.00 | $37.50 | $37.50 |
| 5/17/2020 | Olga | Burt | $1,860.95 | 53.17 | $35.00 | 13.17 | $0.00 | $230.48 | $230.48 |
| 7/12/2020 | Olga | Burt | $810.00 | 45 | $18.00 | 5 | $0.00 | $45.00 | $45.00 |
| 1/24/2021 | Danielle | Burton | $2,466.91 | 84.01 | $29.38 | 44.01 | $0.00 | $646.40 | $646.40 |
| 1/31/2021 | Danielle | Burton | $1,996.38 | 64 | $31.30 | 24 | $0.00 | $375.60 | $375.60 |
| 9/22/2019 | Lisa | Burton | $1,720.00 | 43 | $40.00 | 3 | $0.00 | $60.00 | $60.00 |
| 9/29/2019 | Lisa | Burton | $2,170.00 | 54.25 | $40.00 | 14.25 | $0.00 | $285.00 | $285.00 |
| 10/6/2019 | Lisa | Burton | $2,580.00 | 64.5 | $40.00 | 24.5 | $0.00 | $490.00 | $490.00 |
| 10/13/2019 | Lisa | Burton | $2,710.00 | 67.75 | $40.00 | 27.75 | $0.00 | $555.00 | $555.00 |
| 10/20/2019 | Lisa | Burton | $2,560.00 | 64 | $40.00 | 24 | $0.00 | $480.00 | $480.00 |
| 10/27/2019 | Lisa | Burton | $2,080.00 | 52 | $40.00 | 12 | $0.00 | $240.00 | $240.00 |
| 11/3/2019 | Lisa | Burton | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 11/10/2019 | Lisa | Burton | $1,700.00 | 42.5 | $40.00 | 2.5 | $0.00 | $50.00 | $50.00 |
| 11/17/2019 | Lisa | Burton | $3,200.00 | 80 | $40.00 | 40 | $0.00 | $800.00 | $800.00 |
| 11/24/2019 | Lisa | Burton | $2,570.00 | 64.25 | $40.00 | 24.25 | $0.00 | $485.00 | $485.00 |
| 12/1/2019 | Lisa | Burton | $1,670.00 | 41.75 | $40.00 | 1.75 | $0.00 | $35.00 | $35.00 |
| 12/8/2019 | Lisa | Burton | $2,239.60 | 55.99 | $40.00 | 15.99 | $0.00 | $319.80 | $319.80 |
| 12/15/2019 | Lisa | Burton | $2,115.60 | 52.89 | $40.00 | 12.89 | $0.00 | $257.80 | $257.80 |
| 12/22/2019 | Lisa | Burton | $1,998.40 | 49.96 | $40.00 | 9.96 | $0.00 | $199.20 | $199.20 |
| 12/29/2019 | Lisa | Burton | $2,720.00 | 68 | $40.00 | 28 | $0.00 | $560.00 | $560.00 |
| 1/5/2020 | Lisa | Burton | $6,557.60 | 62.06 | $41.77 | 22.06 | $0.00 | $460.73 | $460.73 |
| 1/12/2020 | Lisa | Burton | $3,162.40 | 79.06 | $40.00 | 39.06 | $0.00 | $781.20 | $781.20 |
| 1/26/2020 | Lisa | Burton | $6,256.00 | 62.06 | $40.00 | 22.06 | $0.00 | $441.20 | $441.20 |
| 2/2/2020 | Lisa | Burton | $2,235.60 | 55.89 | $40.00 | 15.89 | $0.00 | $317.80 | $317.80 |
| 2/9/2020 | Lisa | Burton | $3,402.40 | 85.06 | $40.00 | 45.06 | $0.00 | $901.20 | $901.20 |
| 3/8/2020 | Lisa | Burton | $2,138.00 | 53.45 | $40.00 | 13.45 | $0.00 | $269.00 | $269.00 |
| 5/17/2020 | Lisa | Burton | $1,960.40 | 49.01 | $40.00 | 9.01 | $0.00 | $180.20 | $180.20 |
| 9/13/2020 | Lisa | Burton | $1,844.80 | 46.12 | $40.00 | 6.12 | $0.00 | $122.40 | $122.40 |
| 12/6/2020 | Lisa | Burton | $2,416.00 | 60.4 | $40.00 | 20.4 | $0.00 | $408.00 | $408.00 |
| 12/13/2020 | Lisa | Burton | $2,463.60 | 61.59 | $40.00 | 21.59 | $0.00 | $431.80 | $431.80 |
| 7/12/2020 | Shavona | Butler | $2,880.00 | 72 | $40.00 | 32 | $0.00 | $640.00 | $640.00 |
| 7/19/2020 | Shavona | Butler | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 2/28/2021 | Catherine | Byrum | $3,013.00 | 72.5 | $41.56 | 32.5 | $0.00 | $675.33 | $675.33 |
| 3/21/2021 | Catherine | Byrum | $4,434.76 | 101.78 | $43.14 | 61.78 | $0.00 | $1,332.62 | $1,332.62 |
| 3/28/2021 | Catherine | Byrum | $2,166.10 | 51.83 | $41.79 | 11.83 | $0.00 | $247.20 | $247.20 |
| 4/4/2021 | Catherine | Byrum | $1,785.00 | 44 | $40.57 | 4 | $0.00 | $81.14 | $81.14 |
| 4/11/2021 | Catherine | Byrum | $2,173.50 | 52.5 | $41.40 | 12.5 | $0.00 | $258.75 | $258.75 |
| 4/18/2021 | Catherine | Byrum | $2,338.14 | 55.67 | $42.00 | 15.67 | $0.00 | $329.07 | $329.07 |
| 5/9/2021 | Catherine | Byrum | $2,360.90 | 48.39 | $49.17 | 8.39 | $0.00 | $206.28 | $206.28 |
| 5/16/2021 | Catherine | Byrum | $2,738.00 | 55.54 | $49.30 | 15.54 | $0.00 | $383.04 | $383.04 |
| 5/23/2021 | Catherine | Byrum | $2,531.70 | 56.26 | $45.00 | 16.26 | $0.00 | $365.85 | $365.85 |
| 5/30/2021 | Catherine | Byrum | $2,212.20 | 49.16 | $45.00 | 9.16 | $0.00 | $206.10 | $206.10 |
| 6/6/2021 | Catherine | Byrum | $4,402.80 | 97.84 | $45.00 | 57.84 | $0.00 | $1,301.40 | $1,301.40 |
| 6/13/2021 | Catherine | Byrum | $4,582.80 | 101.84 | $45.00 | 61.84 | $0.00 | $1,391.40 | $1,391.40 |
| 6/20/2021 | Catherine | Byrum | $6,878.70 | 64.25 | $45.00 | 24.25 | $0.00 | $545.63 | $545.63 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|------|-----------|-----------|-----------|-----------|------|--------|---------------|------------------|------------------|
| 6/27/2021 | Catherine | Byrum | $2,160.00 | 48 | $45.00 | 8 | $0.00 | $180.00 | $180.00 |
| 3/21/2021 | Moriah | Cain | $2,137.50 | 47.5 | $45.00 | 7.5 | $0.00 | $168.75 | $168.75 |
| 3/28/2021 | Moriah | Cain | $2,090.70 | 46.46 | $45.00 | 6.46 | $0.00 | $145.35 | $145.35 |
| 4/11/2021 | Moriah | Cain | $3,797.55 | 84.39 | $45.00 | 44.39 | $0.00 | $998.78 | $998.78 |
| 4/18/2021 | Moriah | Cain | $1,807.65 | 40.17 | $45.00 | 0.17 | $0.00 | $3.83 | $3.83 |
| 5/2/2021 | Moriah | Cain | $3,094.65 | 68.77 | $45.00 | 28.77 | $0.00 | $647.33 | $647.33 |
| 6/20/2021 | Moriah | Cain | $3,210.75 | 71.35 | $45.00 | 31.35 | $0.00 | $705.38 | $705.38 |
| 12/30/2018 | Tashena | Callands | $1,453.50 | 79.5 | $18.28 | 39.5 | $0.00 | $361.09 | $361.09 |
| 1/6/2019 | Tashena | Callands | $1,198.50 | 70.5 | $17.00 | 30.5 | $0.00 | $259.25 | $259.25 |
| 1/13/2019 | Tashena | Callands | $935.00 | 55 | $17.00 | 15 | $0.00 | $127.50 | $127.50 |
| 1/27/2019 | Tashena | Callands | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 2/10/2019 | Tashena | Callands | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 2/24/2019 | Tashena | Callands | $977.50 | 57.5 | $17.00 | 17.5 | $0.00 | $148.75 | $148.75 |
| 3/10/2019 | Tashena | Callands | $969.00 | 57 | $17.00 | 17 | $0.00 | $144.50 | $144.50 |
| 4/21/2019 | Tashena | Callands | $958.38 | 48.25 | $19.86 | 8.25 | $0.00 | $81.93 | $81.93 |
| 6/9/2019 | Tashena | Callands | $824.50 | 48.5 | $17.00 | 8.5 | $0.00 | $72.25 | $72.25 |
| 6/23/2019 | Tashena | Callands | $1,228.25 | 72.25 | $17.00 | 32.25 | $0.00 | $274.13 | $274.13 |
| 6/30/2019 | Tashena | Callands | $1,355.75 | 79.75 | $17.00 | 39.75 | $0.00 | $337.88 | $337.88 |
| 7/7/2019 | Tashena | Callands | $750.13 | 40.25 | $18.64 | 0.25 | $0.00 | $2.33 | $2.33 |
| 7/14/2019 | Tashena | Callands | $1,899.75 | 111.75 | $17.00 | 71.75 | $0.00 | $609.88 | $609.88 |
| 7/28/2019 | Tashena | Callands | $820.25 | 48.25 | $17.00 | 8.25 | $0.00 | $70.13 | $70.13 |
| 10/27/2019 | Tashena | Callands | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 11/10/2019 | Tashena | Callands | $1,870.00 | 110 | $17.00 | 70 | $0.00 | $595.00 | $595.00 |
| 11/24/2019 | Tashena | Callands | $1,568.25 | 92.25 | $17.00 | 52.25 | $0.00 | $444.13 | $444.13 |
| 12/1/2019 | Tashena | Callands | $1,047.63 | 54 | $19.40 | 14 | $0.00 | $135.80 | $135.80 |
| 1/5/2020 | Tashena | Callands | $932.50 | 53.5 | $17.50 | 13.5 | $0.00 | $118.13 | $118.13 |
| 5/23/2021 | Beatrice | Callinder | $1,700.00 | 42.5 | $40.00 | 2.5 | $0.00 | $50.00 | $50.00 |
| 1/3/2021 | Anaja | Cameron | $2,937.50 | 93.5 | $30.00 | 53.5 | $0.00 | $802.50 | $802.50 |
| 1/17/2021 | Anaja | Cameron | $3,618.25 | 66.3 | $23.05 | 26.3 | $0.00 | $303.11 | $303.11 |
| 1/24/2021 | Anaja | Cameron | $2,529.25 | 85 | $30.14 | 45 | $0.00 | $678.21 | $678.21 |
| 2/7/2021 | Anaja | Cameron | $2,723.00 | 66.3 | $19.66 | 26.3 | $0.00 | $258.54 | $258.54 |
| 2/14/2021 | Anaja | Cameron | $940.00 | 47 | $20.00 | 7 | $0.00 | $70.00 | $70.00 |
| 2/21/2021 | Anaja | Cameron | $2,336.80 | 66.3 | $20.00 | 26.3 | $0.00 | $263.00 | $263.00 |
| 2/28/2021 | Anaja | Cameron | $2,340.00 | 66.3 | $20.00 | 26.3 | $0.00 | $263.00 | $263.00 |
| 3/7/2021 | Anaja | Cameron | $930.00 | 46.5 | $20.00 | 6.5 | $0.00 | $65.00 | $65.00 |
| 6/20/2021 | Anaja | Cameron | $1,106.00 | 59.5 | $19.00 | 19.5 | $0.00 | $185.25 | $185.25 |
| 3/17/2019 | Kayla | Cameron | $713.32 | 41.96 | $17.00 | 1.96 | $0.00 | $16.66 | $16.66 |
| 5/5/2019 | Kayla | Cameron | $758.54 | 44.62 | $17.00 | 4.62 | $0.00 | $39.27 | $39.27 |
| 8/4/2019 | Kayla | Cameron | $875.33 | 51.49 | $17.00 | 11.49 | $0.00 | $97.67 | $97.67 |
| 8/18/2019 | Kayla | Cameron | $1,537.07 | 90.416 | $17.00 | 50.416 | $0.00 | $428.54 | $428.54 |
| 9/1/2019 | Kayla | Cameron | $816.17 | 48.01 | $17.00 | 8.01 | $0.00 | $68.09 | $68.09 |
| 9/8/2019 | Kayla | Cameron | $951.49 | 46.47 | $20.40 | 6.47 | $0.00 | $65.99 | $65.99 |
| 1/26/2020 | Kayla | Cameron | $2,564.50 | 103.5 | $24.78 | 63.5 | $0.00 | $786.69 | $786.69 |
| 2/2/2020 | Kayla | Cameron | $1,365.24 | 52.68 | $25.88 | 12.68 | $0.00 | $164.05 | $164.05 |
| 2/16/2020 | Kayla | Cameron | $1,262.25 | 69.5 | $18.70 | 29.5 | $0.00 | $275.83 | $275.83 |
| 2/23/2020 | Kayla | Cameron | $2,619.79 | 58.51 | $17.58 | 18.51 | $0.00 | $162.73 | $162.73 |
| 3/8/2020 | Kayla | Cameron | $1,317.50 | 46.5 | $28.33 | 6.5 | $0.00 | $92.08 | $92.08 |
| 5/3/2020 | Kayla | Cameron | $814.50 | 42.5 | $19.67 | 2.5 | $0.00 | $24.58 | $24.58 |
| 8/9/2020 | Kayla | Cameron | $1,917.75 | 77.25 | $24.80 | 37.25 | $0.00 | $461.90 | $461.90 |
| 8/16/2020 | Kayla | Cameron | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 9/13/2020 | Kayla | Cameron | $789.00 | 45.5 | $17.20 | 5.5 | $0.00 | $47.30 | $47.30 |
| 9/27/2020 | Kayla | Cameron | $964.50 | 54 | $17.75 | 14 | $0.00 | $124.25 | $124.25 |
| 10/25/2020 | Kayla | Cameron | $711.11 | 41.83 | $17.00 | 1.83 | $0.00 | $15.56 | $15.56 |
| 11/22/2020 | Kayla | Cameron | $1,157.45 | 65.35 | $17.43 | 25.35 | $0.00 | $220.91 | $220.91 |
| 11/29/2020 | Kayla | Cameron | $2,197.00 | 58.51 | $19.13 | 18.51 | $0.00 | $177.00 | $177.00 |
| 1/10/2021 | Kayla | Cameron | $2,033.00 | 107 | $19.00 | 67 | $0.00 | $636.50 | $636.50 |
| 1/24/2021 | Kayla | Cameron | $1,819.75 | 70 | $25.90 | 30 | $0.00 | $388.50 | $388.50 |
| 2/7/2021 | Kayla | Cameron | $2,018.50 | 73 | $27.50 | 33 | $0.00 | $453.75 | $453.75 |
| 2/21/2021 | Kayla | Cameron | $1,232.00 | 56 | $22.00 | 16 | $0.00 | $176.00 | $176.00 |
| 5/9/2021 | Kayla | Cameron | $1,537.50 | 54 | $27.25 | 14 | $0.00 | $190.75 | $190.75 |
| 6/13/2021 | Kayla | Cameron | $1,162.50 | 46.5 | $25.00 | 6.5 | $0.00 | $81.25 | $81.25 |
| 3/31/2019 | Asia | Campbell | $714.00 | 42 | $17.00 | 2 | $0.00 | $17.00 | $17.00 |
| 9/20/2020 | Asia | Campbell | $1,070.29 | 40.85 | $24.33 | 0.85 | $0.00 | $10.34 | $10.34 |
| 1/24/2021 | Crystal | Campbell | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2021 | Crystal | Campbell | $1,765.20 | 58.84 | $30.00 | 18.84 | $0.00 | $282.60 | $282.60 |
| 6/20/2021 | Crystal | Campbell | $2,053.60 | 51.34 | $40.00 | 11.34 | $0.00 | $226.80 | $226.80 |
| 2/10/2019 | Tatianna | Canady | $1,363.50 | 50.5 | $27.00 | 10.5 | $0.00 | $141.75 | $141.75 |
| 3/3/2019 | Tatianna | Canady | $1,606.11 | 56.05 | $28.65 | 16.05 | $0.00 | $229.96 | $229.96 |
| 3/17/2019 | Tatianna | Canady | $1,316.13 | 45.45 | $28.96 | 5.45 | $0.00 | $78.91 | $78.91 |
| 3/31/2019 | Tatianna | Canady | $2,206.86 | 76.06 | $29.01 | 36.06 | $0.00 | $523.14 | $523.14 |
| 4/14/2019 | Tatianna | Canady | $1,475.00 | 47 | $31.38 | 7 | $0.00 | $109.84 | $109.84 |
| 4/21/2019 | Tatianna | Canady | $1,623.00 | 49.85 | $32.56 | 9.85 | $0.00 | $160.35 | $160.35 |
| 7/21/2019 | Tatianna | Canady | $2,197.15 | 78.91 | $27.84 | 38.91 | $0.00 | $541.70 | $541.70 |
| 8/18/2019 | Tatianna | Canady | $1,397.62 | 48.79 | $28.65 | 8.79 | $0.00 | $125.90 | $125.90 |
| 8/25/2019 | Tatianna | Canady | $2,032.52 | 72.59 | $28.00 | 32.59 | $0.00 | $456.26 | $456.26 |
| 11/24/2019 | Tatianna | Canady | $2,232.60 | 72.42 | $30.83 | 32.42 | $0.00 | $499.73 | $499.73 |
| 12/1/2019 | Tatianna | Canady | $2,211.45 | 66.18 | $33.42 | 26.18 | $0.00 | $437.41 | $437.41 |
| 12/22/2019 | Tatianna | Canady | $1,178.24 | 42.08 | $28.00 | 2.08 | $0.00 | $29.12 | $29.12 |
| 1/12/2020 | Tatianna | Canady | $2,688.00 | 96 | $28.00 | 56 | $0.00 | $784.00 | $784.00 |
| 1/26/2020 | Tatianna | Canady | $2,564.48 | 85.66 | $29.94 | 45.66 | $0.00 | $683.48 | $683.48 |
| 6/7/2020 | Tatianna | Canady | $3,236.55 | 74.6 | $42.14 | 34.6 | $0.00 | $728.96 | $728.96 |
| 6/28/2020 | Tatianna | Canady | $4,133.60 | 99.34 | $41.61 | 59.34 | $0.00 | $1,234.59 | $1,234.59 |
| 7/12/2020 | Tatianna | Canady | $3,847.20 | 83.32 | $30.00 | 43.32 | $0.00 | $649.80 | $649.80 |
| 7/19/2020 | Tatianna | Canady | $4,725.00 | 83.32 | $35.00 | 43.32 | $0.00 | $758.10 | $758.10 |
| 8/23/2020 | Tatianna | Canady | $1,952.00 | 61 | $32.00 | 21 | $0.00 | $336.00 | $336.00 |
| 9/13/2020 | Tatianna | Canady | $6,908.00 | 83.32 | $40.80 | 43.32 | $0.00 | $883.64 | $883.64 |
| 4/18/2021 | Catherine | Capobianchi | $1,050.00 | 42 | $25.00 | 2 | $0.00 | $25.00 | $25.00 |
| 2/21/2021 | Harry | Carnegia | $2,040.00 | 53 | $38.49 | 13 | $0.00 | $250.19 | $250.19 |
| 2/28/2021 | Harry | Carnegia | $3,840.00 | 72.76 | $33.98 | 32.76 | $0.00 | $556.63 | $556.63 |
| 3/7/2021 | Harry | Carnegia | $1,835.00 | 61 | $30.08 | 21 | $0.00 | $315.86 | $315.86 |
| 3/14/2021 | Harry | Carnegia | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 3/21/2021 | Harry | Carnegia | $4,500.00 | 72.76 | $30.00 | 32.76 | $0.00 | $491.40 | $491.40 |
| 3/28/2021 | Harry | Carnegia | $2,109.90 | 60.33 | $34.97 | 20.33 | $0.00 | $355.50 | $355.50 |
| 4/11/2021 | Harry | Carnegia | $2,955.30 | 98.51 | $30.00 | 58.51 | $0.00 | $877.65 | $877.65 |
| 5/16/2021 | Harry | Carnegia | $3,973.60 | 99.34 | $40.00 | 59.34 | $0.00 | $1,186.80 | $1,186.80 |
| 5/23/2021 | Harry | Carnegia | $2,536.80 | 63.42 | $40.00 | 23.42 | $0.00 | $468.40 | $468.40 |
| 5/30/2021 | Harry | Carnegia | $5,486.80 | 72.76 | $43.89 | 32.76 | $0.00 | $718.99 | $718.99 |
| 6/6/2021 | Harry | Carnegia | $7,165.60 | 72.76 | $40.00 | 32.76 | $0.00 | $655.20 | $655.20 |
| 6/13/2021 | Harry | Carnegia | $6,066.40 | 72.76 | $40.00 | 32.76 | $0.00 | $655.20 | $655.20 |
| 6/20/2021 | Harry | Carnegia | $3,860.00 | 96.5 | $40.00 | 56.5 | $0.00 | $1,130.00 | $1,130.00 |
| 7/5/2020 | Rhonaca | Carpenter | $964.62 | 45.84 | $21.04 | 5.84 | $0.00 | $61.45 | $61.45 |
| 6/13/2021 | Rhonaca | Carpenter | $1,133.50 | 45.34 | $25.00 | 5.34 | $0.00 | $66.75 | $66.75 |
| 4/26/2020 | Claudia | Carson | $2,279.00 | 45.58 | $50.00 | 5.58 | $0.00 | $139.50 | $139.50 |
| 5/10/2020 | Claudia | Carson | $2,385.00 | 47.7 | $50.00 | 7.7 | $0.00 | $192.50 | $192.50 |
| 5/24/2020 | Claudia | Carson | $2,689.75 | 47.88 | $56.18 | 7.88 | $0.00 | $221.34 | $221.34 |
| 5/31/2020 | Claudia | Carson | $2,225.00 | 44.5 | $50.00 | 4.5 | $0.00 | $112.50 | $112.50 |
| 1/5/2020 | Dequarius | Carter | $1,982.50 | 89.5 | $21.67 | 49.5 | $0.00 | $536.25 | $536.25 |
| 1/19/2020 | Dequarius | Carter | $2,490.00 | 83 | $25.00 | 43 | $0.00 | $645.00 | $645.00 |
| 1/26/2020 | Dequarius | Carter | $2,452.00 | 63.52 | $20.90 | 23.52 | $0.00 | $245.78 | $245.78 |
| 2/2/2020 | Dequarius | Carter | $1,315.00 | 48 | $27.50 | 8 | $0.00 | $110.00 | $110.00 |
| 2/23/2020 | Dequarius | Carter | $1,940.00 | 73 | $26.67 | 33 | $0.00 | $440.00 | $440.00 |
| 3/1/2020 | Dequarius | Carter | $1,672.50 | 66.75 | $25.00 | 26.75 | $0.00 | $334.38 | $334.38 |
| 3/8/2020 | Dequarius | Carter | $1,302.50 | 49.75 | $26.25 | 9.75 | $0.00 | $127.97 | $127.97 |
| 3/22/2020 | Dequarius | Carter | $1,023.06 | 63.67 | $15.60 | 23.67 | $0.00 | $184.63 | $184.63 |
| 6/14/2020 | Dequarius | Carter | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 10/18/2020 | Dequarius | Carter | $1,062.50 | 50 | $26.67 | 10 | $0.00 | $133.33 | $133.33 |
| 1/10/2021 | Dequarius | Carter | $3,775.00 | 65.33 | $25.00 | 25.33 | $0.00 | $316.63 | $316.63 |
| 1/17/2021 | Dequarius | Carter | $3,771.00 | 65.33 | $29.20 | 25.33 | $0.00 | $369.82 | $369.82 |
| 1/24/2021 | Dequarius | Carter | $2,766.13 | 100.25 | $27.63 | 60.25 | $0.00 | $832.20 | $832.20 |
| 1/31/2021 | Dequarius | Carter | $3,100.63 | 102.5 | $30.25 | 62.5 | $0.00 | $945.31 | $945.31 |
| 2/7/2021 | Dequarius | Carter | $1,482.25 | 49 | $30.25 | 9 | $0.00 | $136.13 | $136.13 |
| 2/14/2021 | Dequarius | Carter | $1,300.75 | 43 | $30.25 | 3 | $0.00 | $45.38 | $45.38 |
| 2/21/2021 | Dequarius | Carter | $1,603.25 | 53 | $30.25 | 13 | $0.00 | $196.63 | $196.63 |
| 5/16/2021 | Dequarius | Carter | $1,106.25 | 44.25 | $25.00 | 4.25 | $0.00 | $53.13 | $53.13 |
| 10/25/2020 | Erica | Carter | $2,595.00 | 86.5 | $30.00 | 46.5 | $0.00 | $697.50 | $697.50 |
| 11/29/2020 | Erica | Carter | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 12/6/2020 | Erica | Carter | $1,530.00 | 51 | $30.00 | 11 | $0.00 | $165.00 | $165.00 |
| 12/13/2020 | Erica | Carter | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |

**JA2676**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2020 | Lauren | Carter | $2,145.00 | 71.5 | $30.00 | 31.5 | $0.00 | $472.50 | $472.50 |
| 7/5/2020 | Lauren | Carter | $2,385.00 | 72 | $33.13 | 32 | $0.00 | $530.00 | $530.00 |
| 7/12/2020 | Lauren | Carter | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 7/19/2020 | Lauren | Carter | $3,064.80 | 102.16 | $30.00 | 62.16 | $0.00 | $932.40 | $932.40 |
| 8/2/2020 | Lauren | Carter | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 8/16/2020 | Lauren | Carter | $1,327.50 | 44.25 | $30.00 | 4.25 | $0.00 | $63.75 | $63.75 |
| 8/23/2020 | Lauren | Carter | $1,222.50 | 40.75 | $30.00 | 0.75 | $0.00 | $11.25 | $11.25 |
| 9/13/2020 | Lauren | Carter | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 9/20/2020 | Lauren | Carter | $1,207.50 | 40.25 | $30.00 | 0.25 | $0.00 | $3.75 | $3.75 |
| 12/26/2020 | Lauren | Carter | $2,666.26 | 49.25 | $54.14 | 9.25 | $0.00 | $250.38 | $250.38 |
| 1/3/2021 | Lauren | Carter | $2,565.00 | 50 | $51.30 | 10 | $0.00 | $256.50 | $256.50 |
| 1/10/2021 | Lauren | Carter | $4,027.50 | 89.5 | $45.00 | 49.5 | $0.00 | $1,113.75 | $1,113.75 |
| 1/17/2021 | Lauren | Carter | $3,015.00 | 67 | $45.00 | 27 | $0.00 | $607.50 | $607.50 |
| 1/24/2021 | Lauren | Carter | $2,227.50 | 49.5 | $45.00 | 9.5 | $0.00 | $213.75 | $213.75 |
| 1/31/2021 | Lauren | Carter | $3,342.50 | 70 | $47.75 | 30 | $0.00 | $716.25 | $716.25 |
| 2/7/2021 | Lauren | Carter | $3,510.00 | 78 | $45.00 | 38 | $0.00 | $855.00 | $855.00 |
| 2/21/2021 | Lauren | Carter | $2,620.30 | 65.34 | $40.10 | 25.34 | $0.00 | $508.10 | $508.10 |
| 2/28/2021 | Lauren | Carter | $3,127.50 | 69.5 | $45.00 | 29.5 | $0.00 | $663.75 | $663.75 |
| 3/21/2021 | Lauren | Carter | $2,292.50 | 65.5 | $35.00 | 25.5 | $0.00 | $446.25 | $446.25 |
| 4/4/2021 | Lauren | Carter | $1,443.75 | 41.25 | $35.00 | 1.25 | $0.00 | $21.88 | $21.88 |
| 5/2/2021 | Lauren | Carter | $1,618.75 | 46.25 | $35.00 | 6.25 | $0.00 | $109.38 | $109.38 |
| 5/30/2021 | Lauren | Carter | $4,145.76 | 110.2 | $37.62 | 70.2 | $0.00 | $1,320.47 | $1,320.47 |
| 6/13/2021 | Lauren | Carter | $2,887.50 | 82.5 | $35.00 | 42.5 | $0.00 | $743.75 | $743.75 |
| 6/20/2021 | Lauren | Carter | $2,537.50 | 72.5 | $35.00 | 32.5 | $0.00 | $568.75 | $568.75 |
| 11/29/2020 | Deshauna | Catoe | $936.52 | 43.25 | $22.00 | 3.25 | $0.00 | $35.75 | $35.75 |
| 1/24/2021 | Deshauna | Catoe | $3,584.70 | 108.48 | $32.70 | 68.48 | $0.00 | $1,119.65 | $1,119.65 |
| 1/31/2021 | Deshauna | Catoe | $5,007.00 | 67.99 | $36.20 | 27.99 | $0.00 | $506.62 | $506.62 |
| 5/2/2021 | Deshauna | Catoe | $2,025.00 | 81 | $25.00 | 41 | $0.00 | $512.50 | $512.50 |
| 5/9/2021 | Deshauna | Catoe | $1,337.50 | 53.5 | $25.00 | 13.5 | $0.00 | $168.75 | $168.75 |
| 5/23/2021 | Deshauna | Catoe | $1,137.50 | 45.5 | $25.00 | 5.5 | $0.00 | $68.75 | $68.75 |
| 5/30/2021 | Deshauna | Catoe | $1,275.00 | 51 | $25.00 | 11 | $0.00 | $137.50 | $137.50 |
| 6/6/2021 | Deshauna | Catoe | $1,898.25 | 68.43 | $29.17 | 28.43 | $0.00 | $414.60 | $414.60 |
| 1/24/2021 | Brandon | Chambers | $998.80 | 87.2 | $11.45 | 47.2 | $309.20 | $354.00 | $663.20 |
| 1/31/2021 | Brandon | Chambers | $559.46 | 50.86 | $11.00 | 10.86 | $203.44 | $81.45 | $284.89 |
| 6/20/2021 | Natika | Chambers | $1,900.00 | 76 | $25.00 | 36 | $0.00 | $450.00 | $450.00 |
| 9/29/2019 | Valentina | Champagne | $2,177.50 | 69.25 | $31.44 | 29.25 | $0.00 | $459.87 | $459.87 |
| 10/13/2019 | Valentina | Champagne | $1,376.00 | 48 | $28.67 | 8 | $0.00 | $114.67 | $114.67 |
| 10/20/2019 | Valentina | Champagne | $1,573.74 | 55.08 | $28.57 | 15.08 | $0.00 | $215.43 | $215.43 |
| 12/29/2019 | Valentina | Champagne | $2,160.00 | 50 | $43.20 | 10 | $0.00 | $216.00 | $216.00 |
| 1/5/2020 | Valentina | Champagne | $4,190.00 | 92.5 | $45.30 | 52.5 | $0.00 | $1,189.05 | $1,189.05 |
| 1/12/2020 | Valentina | Champagne | $2,120.00 | 53 | $40.00 | 13 | $0.00 | $260.00 | $260.00 |
| 2/16/2020 | Valentina | Champagne | $1,880.00 | 47 | $40.00 | 7 | $0.00 | $140.00 | $140.00 |
| 9/13/2020 | Valentina | Champagne | $2,880.00 | 48 | $60.00 | 8 | $0.00 | $240.00 | $240.00 |
| 1/10/2021 | Dequisha | Chandler | $1,009.48 | 55.36 | $18.25 | 15.36 | $0.00 | $140.16 | $140.16 |
| 1/17/2021 | Dequisha | Chandler | $3,113.44 | 102.06 | $30.21 | 62.06 | $0.00 | $937.36 | $937.36 |
| 1/31/2021 | Jade | Chaplin | $2,838.03 | 66.66 | $41.50 | 26.66 | $0.00 | $553.20 | $553.20 |
| 2/21/2021 | Jade | Chaplin | $1,763.80 | 48.02 | $36.73 | 8.02 | $0.00 | $147.29 | $147.29 |
| 2/28/2021 | Jade | Chaplin | $1,324.80 | 44.16 | $30.00 | 4.16 | $0.00 | $62.40 | $62.40 |
| 10/20/2019 | Joezette | Chapman | $1,990.00 | 49.75 | $40.00 | 9.75 | $0.00 | $195.00 | $195.00 |
| 3/31/2019 | Marnesha | Chappell | $2,320.00 | 58 | $40.00 | 18 | $0.00 | $360.00 | $360.00 |
| 4/7/2019 | Marnesha | Chappell | $1,970.00 | 49.25 | $40.00 | 9.25 | $0.00 | $185.00 | $185.00 |
| 4/14/2019 | Marnesha | Chappell | $3,740.00 | 93.5 | $40.00 | 53.5 | $0.00 | $1,070.00 | $1,070.00 |
| 4/21/2019 | Marnesha | Chappell | $2,815.00 | 61.75 | $45.59 | 21.75 | $0.00 | $495.76 | $495.76 |
| 5/5/2019 | Marnesha | Chappell | $2,400.00 | 60 | $40.00 | 20 | $0.00 | $400.00 | $400.00 |
| 5/12/2019 | Marnesha | Chappell | $1,790.00 | 44.75 | $40.00 | 4.75 | $0.00 | $95.00 | $95.00 |
| 5/26/2019 | Marnesha | Chappell | $2,314.80 | 49.37 | $46.89 | 9.37 | $0.00 | $219.66 | $219.66 |
| 6/2/2019 | Marnesha | Chappell | $1,620.00 | 40.5 | $40.00 | 0.5 | $0.00 | $10.00 | $10.00 |
| 1/12/2020 | Marnesha | Chappell | $3,855.60 | 91.92 | $42.14 | 51.92 | $0.00 | $1,094.03 | $1,094.03 |
| 1/19/2020 | Marnesha | Chappell | $2,720.00 | 64 | $44.00 | 24 | $0.00 | $528.00 | $528.00 |
| 2/2/2020 | Marnesha | Chappell | $2,080.00 | 52 | $40.00 | 12 | $0.00 | $240.00 | $240.00 |
| 10/18/2020 | Marnesha | Chappell | $1,973.20 | 49.33 | $40.00 | 9.33 | $0.00 | $186.60 | $186.60 |
| 2/28/2021 | Angela | Chargois | $1,225.00 | 49 | $25.00 | 9 | $0.00 | $112.50 | $112.50 |
| 3/21/2021 | Angela | Chargois | $960.00 | 64 | $15.00 | 24 | $0.00 | $180.00 | $180.00 |
| 4/11/2021 | Angela | Chargois | $825.00 | 55 | $15.00 | 15 | $0.00 | $112.50 | $112.50 |

Form WH-55
A -

**JA2677**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2020 | Tenisha | Charles | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 2/9/2020 | Tenisha | Charles | $1,080.00 | 72 | $15.00 | 32 | $0.00 | $240.00 | $240.00 |
| 2/16/2020 | Tenisha | Charles | $915.00 | 61 | $15.00 | 21 | $0.00 | $157.50 | $157.50 |
| 2/23/2020 | Tenisha | Charles | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 6/28/2020 | Tenisha | Charles | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 7/5/2020 | Tenisha | Charles | $630.00 | 42 | $15.00 | 2 | $0.00 | $15.00 | $15.00 |
| 7/12/2020 | Tenisha | Charles | $870.00 | 58 | $15.00 | 18 | $0.00 | $135.00 | $135.00 |
| 7/19/2020 | Tenisha | Charles | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 7/26/2020 | Tenisha | Charles | $645.00 | 43 | $15.00 | 3 | $0.00 | $22.50 | $22.50 |
| 1/10/2021 | Tenisha | Charles | $1,221.00 | 55.5 | $22.00 | 15.5 | $0.00 | $170.50 | $170.50 |
| 2/21/2021 | Tenisha | Charles | $1,207.50 | 80.5 | $15.00 | 40.5 | $0.00 | $303.75 | $303.75 |
| 2/28/2021 | Tenisha | Charles | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 5/2/2021 | Tenisha | Charles | $622.50 | 41.5 | $15.00 | 1.5 | $0.00 | $11.25 | $11.25 |
| 5/30/2021 | Tenisha | Charles | $750.00 | 45 | $16.67 | 5 | $0.00 | $41.67 | $41.67 |
| 6/13/2021 | Tenisha | Charles | $730.00 | 44 | $16.59 | 4 | $0.00 | $33.18 | $33.18 |
| 1/3/2021 | Rhonda | Cherry | $2,992.50 | 49.5 | $60.45 | 9.5 | $0.00 | $287.16 | $287.16 |
| 1/10/2021 | Rhonda | Cherry | $2,182.50 | 48.5 | $45.00 | 8.5 | $0.00 | $191.25 | $191.25 |
| 2/7/2021 | Rhonda | Cherry | $1,890.00 | 42 | $45.00 | 2 | $0.00 | $45.00 | $45.00 |
| 3/31/2019 | Latoria | Chesson | $701.25 | 46.75 | $15.00 | 6.75 | $0.00 | $50.63 | $50.63 |
| 4/7/2019 | Latoria | Chesson | $712.50 | 47.5 | $15.00 | 7.5 | $0.00 | $56.25 | $56.25 |
| 1/3/2021 | Xantis | Chisholm | $997.50 | 46 | $21.68 | 6 | $0.00 | $65.05 | $65.05 |
| 1/10/2021 | Xantis | Chisholm | $1,026.00 | 54 | $19.00 | 14 | $0.00 | $133.00 | $133.00 |
| 1/24/2021 | Xantis | Chisholm | $1,769.13 | 67.83 | $25.29 | 27.83 | $0.00 | $351.85 | $351.85 |
| 1/31/2021 | Xantis | Chisholm | $1,391.50 | 46 | $30.25 | 6 | $0.00 | $90.75 | $90.75 |
| 8/16/2020 | Okocha | Chukwuemeka | $1,838.70 | 61.29 | $30.00 | 21.29 | $0.00 | $319.35 | $319.35 |
| 8/23/2020 | Okocha | Chukwuemeka | $1,332.00 | 44.4 | $30.00 | 4.4 | $0.00 | $66.00 | $66.00 |
| 9/13/2020 | Okocha | Chukwuemeka | $1,293.60 | 43.12 | $30.00 | 3.12 | $0.00 | $46.80 | $46.80 |
| 9/20/2020 | Okocha | Chukwuemeka | $1,614.00 | 53.8 | $30.00 | 13.8 | $0.00 | $207.00 | $207.00 |
| 5/26/2019 | Wayne | Clapp | $1,296.00 | 48 | $27.00 | 8 | $0.00 | $108.00 | $108.00 |
| 6/7/2020 | Baylee | Clark | $1,216.50 | 48.66 | $25.00 | 8.66 | $0.00 | $108.25 | $108.25 |
| 7/5/2020 | Baylee | Clark | $1,755.94 | 66.48 | $26.41 | 26.48 | $0.00 | $349.71 | $349.71 |
| 7/19/2020 | Baylee | Clark | $1,608.50 | 64.34 | $25.00 | 24.34 | $0.00 | $304.25 | $304.25 |
| 9/6/2020 | Baylee | Clark | $1,457.85 | 41.93 | $26.80 | 1.93 | $0.00 | $25.87 | $25.87 |
| 10/4/2020 | Baylee | Clark | $1,325.60 | 52.81 | $23.75 | 12.81 | $0.00 | $152.12 | $152.12 |
| 10/11/2020 | Baylee | Clark | $1,067.70 | 47.26 | $22.50 | 7.26 | $0.00 | $81.68 | $81.68 |
| 2/7/2021 | Baylee | Clark | $1,592.63 | 68.5 | $23.25 | 28.5 | $0.00 | $331.31 | $331.31 |
| 7/5/2020 | Penny | Clark | $2,135.00 | 43.5 | $49.08 | 3.5 | $0.00 | $85.89 | $85.89 |
| 7/12/2020 | Penny | Clark | $3,978.00 | 84 | $47.36 | 44 | $0.00 | $1,041.86 | $1,041.86 |
| 7/19/2020 | Penny | Clark | $3,210.00 | 66 | $48.64 | 26 | $0.00 | $632.27 | $632.27 |
| 7/26/2020 | Penny | Clark | $3,026.00 | 69 | $43.86 | 29 | $0.00 | $635.90 | $635.90 |
| 5/30/2021 | Penny | Clark | $3,645.00 | 72 | $50.63 | 32 | $0.00 | $810.00 | $810.00 |
| 6/20/2021 | Penny | Clark | $3,420.00 | 76 | $45.00 | 36 | $0.00 | $810.00 | $810.00 |
| 9/29/2019 | Sherrie | Clark | $886.89 | 52.17 | $17.00 | 12.17 | $0.00 | $103.45 | $103.45 |
| 5/12/2019 | Tomeka | Clark | $1,620.00 | 40.5 | $40.00 | 0.5 | $0.00 | $10.00 | $10.00 |
| 6/16/2019 | Tomeka | Clark | $2,030.00 | 50.75 | $40.00 | 10.75 | $0.00 | $215.00 | $215.00 |
| 6/23/2019 | Tomeka | Clark | $1,740.00 | 43.5 | $40.00 | 3.5 | $0.00 | $70.00 | $70.00 |
| 10/20/2019 | Tomeka | Clark | $2,430.00 | 60.75 | $40.00 | 20.75 | $0.00 | $415.00 | $415.00 |
| 10/27/2019 | Tomeka | Clark | $2,000.00 | 48 | $41.67 | 8 | $0.00 | $166.67 | $166.67 |
| 12/1/2019 | Tomeka | Clark | $2,200.00 | 43.25 | $50.87 | 3.25 | $0.00 | $82.66 | $82.66 |
| 12/8/2019 | Tomeka | Clark | $2,180.00 | 54.5 | $40.00 | 14.5 | $0.00 | $290.00 | $290.00 |
| 12/29/2019 | Tomeka | Clark | $3,230.00 | 60 | $53.83 | 20 | $0.00 | $538.33 | $538.33 |
| 1/5/2020 | Tomeka | Clark | $4,390.00 | 98.5 | $44.57 | 58.5 | $0.00 | $1,303.63 | $1,303.63 |
| 1/12/2020 | Tomeka | Clark | $2,140.00 | 53.5 | $40.00 | 13.5 | $0.00 | $270.00 | $270.00 |
| 1/19/2020 | Tomeka | Clark | $2,026.40 | 50.66 | $40.00 | 10.66 | $0.00 | $213.20 | $213.20 |
| 1/26/2020 | Tomeka | Clark | $1,900.00 | 47.5 | $40.00 | 7.5 | $0.00 | $150.00 | $150.00 |
| 2/9/2020 | Tomeka | Clark | $2,080.00 | 52 | $40.00 | 12 | $0.00 | $240.00 | $240.00 |
| 3/15/2020 | Tomeka | Clark | $1,730.00 | 43.25 | $40.00 | 3.25 | $0.00 | $65.00 | $65.00 |
| 4/19/2020 | Tomeka | Clark | $2,550.00 | 63.75 | $40.00 | 23.75 | $0.00 | $475.00 | $475.00 |
| 4/26/2020 | Tomeka | Clark | $2,926.25 | 93.25 | $36.70 | 53.25 | $0.00 | $977.12 | $977.12 |
| 5/3/2020 | Tomeka | Clark | $2,276.10 | 50.58 | $45.00 | 10.58 | $0.00 | $238.05 | $238.05 |
| 9/6/2020 | Tomeka | Clark | $3,607.50 | 52.25 | $69.04 | 12.25 | $0.00 | $422.89 | $422.89 |
| 1/24/2021 | Tomeka | Clark | $5,375.00 | 107.5 | $50.00 | 67.5 | $0.00 | $1,687.50 | $1,687.50 |
| 1/31/2021 | Tomeka | Clark | $3,550.00 | 71 | $50.00 | 31 | $0.00 | $775.00 | $775.00 |
| 6/13/2021 | Tomeka | Clark | $4,375.00 | 87.5 | $50.00 | 47.5 | $0.00 | $1,187.50 | $1,187.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2021 | Tomeka | Clark | $2,575.00 | 51.5 | $50.00 | 11.5 | $0.00 | $287.50 | $287.50 |
| 6/27/2021 | Tomeka | Clark | $3,508.50 | 70.17 | $50.00 | 30.17 | $0.00 | $754.25 | $754.25 |
| 2/10/2019 | Yolanda | Clayton | $1,477.50 | 49.25 | $30.00 | 9.25 | $0.00 | $138.75 | $138.75 |
| 9/1/2019 | Yolanda | Clayton | $1,652.00 | 50.5 | $32.71 | 10.5 | $0.00 | $171.74 | $171.74 |
| 3/1/2020 | Aliyah | Clements | $890.00 | 46 | $19.00 | 6 | $0.00 | $57.00 | $57.00 |
| 5/24/2020 | Aliyah | Clements | $992.00 | 55.5 | $17.87 | 15.5 | $0.00 | $138.52 | $138.52 |
| 9/20/2020 | Aliyah | Clements | $882.00 | 49 | $18.00 | 9 | $0.00 | $81.00 | $81.00 |
| 2/7/2021 | Aliyah | Clements | $2,340.50 | 62 | $37.75 | 22 | $0.00 | $415.25 | $415.25 |
| 2/14/2021 | Aliyah | Clements | $1,887.50 | 50 | $37.75 | 10 | $0.00 | $188.75 | $188.75 |
| 3/14/2021 | Aliyah | Clements | $2,001.75 | 72.67 | $27.14 | 32.67 | $0.00 | $443.38 | $443.38 |
| 12/29/2019 | Na'lyma | Clifton-Barnes | $592.90 | 53.9 | $11.00 | 13.9 | $215.60 | $104.25 | $319.85 |
| 1/5/2020 | Alexis | Coates | $1,104.00 | 46 | $24.00 | 6 | $0.00 | $72.00 | $72.00 |
| 1/19/2020 | Alexis | Coates | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 2/2/2020 | Alexis | Coates | $1,113.00 | 61 | $18.33 | 21 | $0.00 | $192.50 | $192.50 |
| 1/3/2021 | Racharlotte | Coates | $8,037.50 | 98.75 | $56.01 | 58.75 | $0.00 | $1,645.31 | $1,645.31 |
| 1/17/2021 | Racharlotte | Coates | $5,000.00 | 100 | $50.00 | 60 | $0.00 | $1,500.00 | $1,500.00 |
| 2/7/2021 | Racharlotte | Coates | $4,875.00 | 97.5 | $50.00 | 57.5 | $0.00 | $1,437.50 | $1,437.50 |
| 2/14/2021 | Racharlotte | Coates | $4,950.50 | 98.75 | $34.50 | 58.75 | $0.00 | $1,013.39 | $1,013.39 |
| 2/21/2021 | Racharlotte | Coates | $4,975.60 | 98.75 | $35.00 | 58.75 | $0.00 | $1,028.13 | $1,028.13 |
| 3/31/2019 | Racharlotte | Coates | $3,360.00 | 112 | $30.00 | 72 | $0.00 | $1,080.00 | $1,080.00 |
| 9/8/2019 | Racharlotte | Coates | $1,335.00 | 44.5 | $30.00 | 4.5 | $0.00 | $67.50 | $67.50 |
| 9/29/2019 | Racharlotte | Coates | $1,899.00 | 62.5 | $30.40 | 22.5 | $0.00 | $342.00 | $342.00 |
| 10/27/2019 | Racharlotte | Coates | $1,515.00 | 50.5 | $30.00 | 10.5 | $0.00 | $157.50 | $157.50 |
| 11/10/2019 | Racharlotte | Coates | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 12/26/2020 | Racharlotte | Coates | $5,050.00 | 87.5 | $54.47 | 47.5 | $0.00 | $1,293.67 | $1,293.67 |
| 3/3/2019 | Priscilla | Cobb | $2,445.90 | 81.53 | $30.00 | 41.53 | $0.00 | $622.95 | $622.95 |
| 3/10/2019 | Priscilla | Cobb | $2,100.00 | 70 | $30.00 | 30 | $0.00 | $450.00 | $450.00 |
| 10/27/2019 | Priscilla | Cobb | $2,077.50 | 69.25 | $30.00 | 29.25 | $0.00 | $438.75 | $438.75 |
| 11/17/2019 | Priscilla | Cobb | $1,947.75 | 67.25 | $28.96 | 27.25 | $0.00 | $394.62 | $394.62 |
| 11/24/2019 | Priscilla | Cobb | $1,463.91 | 49.58 | $29.53 | 9.58 | $0.00 | $141.43 | $141.43 |
| 12/29/2019 | Priscilla | Cobb | $3,676.68 | 54.69 | $30.49 | 14.69 | $0.00 | $223.96 | $223.96 |
| 1/5/2020 | Priscilla | Cobb | $1,877.86 | 61.88 | $30.35 | 21.88 | $0.00 | $331.99 | $331.99 |
| 1/12/2020 | Priscilla | Cobb | $1,330.98 | 47.5 | $28.02 | 7.5 | $0.00 | $105.08 | $105.08 |
| 1/6/2019 | Samantha | Cobb | $1,807.50 | 56 | $32.28 | 16 | $0.00 | $258.21 | $258.21 |
| 1/13/2019 | Samantha | Cobb | $1,719.00 | 57.3 | $30.00 | 17.3 | $0.00 | $259.50 | $259.50 |
| 1/27/2019 | Samantha | Cobb | $1,367.10 | 45.57 | $30.00 | 5.57 | $0.00 | $83.55 | $83.55 |
| 2/3/2019 | Samantha | Cobb | $1,585.80 | 52.86 | $30.00 | 12.86 | $0.00 | $192.90 | $192.90 |
| 2/10/2019 | Samantha | Cobb | $2,029.20 | 67.64 | $30.00 | 27.64 | $0.00 | $414.60 | $414.60 |
| 2/17/2019 | Samantha | Cobb | $1,423.50 | 47.45 | $30.00 | 7.45 | $0.00 | $111.75 | $111.75 |
| 2/24/2019 | Samantha | Cobb | $1,818.60 | 69.82 | $26.05 | 29.82 | $0.00 | $388.36 | $388.36 |
| 3/10/2019 | Samantha | Cobb | $2,757.30 | 91.91 | $30.00 | 51.91 | $0.00 | $778.65 | $778.65 |
| 3/24/2019 | Samantha | Cobb | $2,197.50 | 73.25 | $30.00 | 33.25 | $0.00 | $498.75 | $498.75 |
| 4/7/2019 | Samantha | Cobb | $2,794.50 | 93.15 | $30.00 | 53.15 | $0.00 | $797.25 | $797.25 |
| 4/21/2019 | Samantha | Cobb | $2,861.40 | 90.88 | $31.49 | 50.88 | $0.00 | $800.99 | $800.99 |
| 6/16/2019 | Samantha | Cobb | $1,587.00 | 52.9 | $30.00 | 12.9 | $0.00 | $193.50 | $193.50 |
| 6/23/2019 | Samantha | Cobb | $1,452.90 | 48.43 | $30.00 | 8.43 | $0.00 | $126.45 | $126.45 |
| 7/7/2019 | Samantha | Cobb | $1,787.70 | 54.88 | $34.29 | 14.88 | $0.00 | $255.09 | $255.09 |
| 7/14/2019 | Samantha | Cobb | $1,675.50 | 55.85 | $30.00 | 15.85 | $0.00 | $237.75 | $237.75 |
| 7/21/2019 | Samantha | Cobb | $2,327.40 | 77.58 | $30.00 | 37.58 | $0.00 | $563.70 | $563.70 |
| 8/4/2019 | Samantha | Cobb | $1,359.90 | 45.33 | $30.00 | 5.33 | $0.00 | $79.95 | $79.95 |
| 8/11/2019 | Samantha | Cobb | $1,337.10 | 44.57 | $30.00 | 4.57 | $0.00 | $68.55 | $68.55 |
| 12/22/2019 | Lashunda | Cohen | $697.00 | 41 | $17.00 | 1 | $0.00 | $8.50 | $8.50 |
| 12/29/2019 | Lashunda | Cohen | $1,581.00 | 85 | $18.60 | 45 | $0.00 | $418.50 | $418.50 |
| 1/5/2020 | Lashunda | Cohen | $1,190.00 | 58 | $20.52 | 18 | $0.00 | $184.66 | $184.66 |
| 1/12/2020 | Lashunda | Cohen | $2,108.00 | 68.29 | $17.00 | 28.29 | $0.00 | $240.47 | $240.47 |
| 1/19/2020 | Lashunda | Cohen | $1,700.00 | 100 | $17.00 | 60 | $0.00 | $510.00 | $510.00 |
| 1/26/2020 | Lashunda | Cohen | $1,105.00 | 65 | $17.00 | 25 | $0.00 | $212.50 | $212.50 |
| 2/2/2020 | Lashunda | Cohen | $1,976.42 | 68.29 | $17.00 | 28.29 | $0.00 | $240.47 | $240.47 |
| 2/9/2020 | Lashunda | Cohen | $2,295.00 | 68.29 | $17.00 | 28.29 | $0.00 | $240.47 | $240.47 |
| 2/16/2020 | Lashunda | Cohen | $2,346.00 | 68.29 | $17.00 | 28.29 | $0.00 | $240.47 | $240.47 |
| 2/23/2020 | Lashunda | Cohen | $1,155.00 | 77 | $15.00 | 37 | $0.00 | $277.50 | $277.50 |
| 3/1/2020 | Lashunda | Cohen | $720.00 | 48 | $15.00 | 8 | $0.00 | $60.00 | $60.00 |
| 6/6/2021 | Lashunda | Cohen | $1,670.00 | 66.8 | $25.00 | 26.8 | $0.00 | $335.00 | $335.00 |
| 6/13/2021 | Lashunda | Cohen | $2,012.50 | 80.5 | $25.00 | 40.5 | $0.00 | $506.25 | $506.25 |

**JA2679**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2021 | Lashunda | Cohen | $2,809.00 | 73.56 | $25.00 | 33.56 | $0.00 | $419.50 | $419.50 |
| 9/6/2020 | Yasilis | Collado | $2,145.00 | 63.5 | $33.78 | 23.5 | $0.00 | $396.91 | $396.91 |
| 9/13/2020 | Yasilis | Collado | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 2/24/2019 | Morenike | Collier-Taiwo | $1,720.00 | 43 | $40.00 | 3 | $0.00 | $60.00 | $60.00 |
| 9/15/2019 | Morenike | Collier-Taiwo | $1,773.20 | 44.33 | $40.00 | 4.33 | $0.00 | $86.60 | $86.60 |
| 10/13/2019 | Morenike | Collier-Taiwo | $2,086.40 | 52.16 | $40.00 | 12.16 | $0.00 | $243.20 | $243.20 |
| 11/17/2019 | Morenike | Collier-Taiwo | $1,780.00 | 44.5 | $40.00 | 4.5 | $0.00 | $90.00 | $90.00 |
| 12/15/2019 | Morenike | Collier-Taiwo | $2,226.80 | 55.67 | $40.00 | 15.67 | $0.00 | $313.40 | $313.40 |
| 12/29/2019 | Morenike | Collier-Taiwo | $3,240.00 | 81 | $40.00 | 41 | $0.00 | $820.00 | $820.00 |
| 1/12/2020 | Morenike | Collier-Taiwo | $2,660.00 | 66.5 | $40.00 | 26.5 | $0.00 | $530.00 | $530.00 |
| 2/9/2020 | Morenike | Collier-Taiwo | $4,133.60 | 103.34 | $40.00 | 63.34 | $0.00 | $1,266.80 | $1,266.80 |
| 2/16/2020 | Morenike | Collier-Taiwo | $4,280.00 | 107 | $40.00 | 67 | $0.00 | $1,340.00 | $1,340.00 |
| 4/19/2020 | Morenike | Collier-Taiwo | $1,900.00 | 40.5 | $46.91 | 0.5 | $0.00 | $11.73 | $11.73 |
| 8/30/2020 | Morenike | Collier-Taiwo | $2,320.00 | 58 | $40.00 | 18 | $0.00 | $360.00 | $360.00 |
| 12/30/2018 | Shanmeka | Collins | $1,755.00 | 57.5 | $30.52 | 17.5 | $0.00 | $267.07 | $267.07 |
| 1/6/2019 | Shanmeka | Collins | $1,702.50 | 48.5 | $35.10 | 8.5 | $0.00 | $149.19 | $149.19 |
| 2/17/2019 | Shanmeka | Collins | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 3/3/2019 | Shanmeka | Collins | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 5/19/2019 | Shanmeka | Collins | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 6/30/2019 | Shanmeka | Collins | $1,852.50 | 61.75 | $30.00 | 21.75 | $0.00 | $326.25 | $326.25 |
| 7/7/2019 | Shanmeka | Collins | $1,601.25 | 45 | $35.58 | 5 | $0.00 | $88.96 | $88.96 |
| 8/18/2019 | Shanmeka | Collins | $1,582.50 | 52.75 | $30.00 | 12.75 | $0.00 | $191.25 | $191.25 |
| 8/25/2019 | Shanmeka | Collins | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 9/8/2019 | Shanmeka | Collins | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 9/15/2019 | Shanmeka | Collins | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 9/22/2019 | Shanmeka | Collins | $1,650.00 | 55 | $30.00 | 15 | $0.00 | $225.00 | $225.00 |
| 9/29/2019 | Shanmeka | Collins | $1,665.00 | 55.5 | $30.00 | 15.5 | $0.00 | $232.50 | $232.50 |
| 10/27/2019 | Shanmeka | Collins | $1,275.00 | 42.5 | $30.00 | 2.5 | $0.00 | $37.50 | $37.50 |
| 11/17/2019 | Shanmeka | Collins | $1,732.50 | 57.75 | $30.00 | 17.75 | $0.00 | $266.25 | $266.25 |
| 11/24/2019 | Shanmeka | Collins | $2,460.00 | 82 | $30.00 | 42 | $0.00 | $630.00 | $630.00 |
| 12/8/2019 | Shanmeka | Collins | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 12/15/2019 | Shanmeka | Collins | $1,627.50 | 54.25 | $30.00 | 14.25 | $0.00 | $213.75 | $213.75 |
| 12/22/2019 | Shanmeka | Collins | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 12/29/2019 | Shanmeka | Collins | $2,970.00 | 99 | $30.00 | 59 | $0.00 | $885.00 | $885.00 |
| 1/5/2020 | Shanmeka | Collins | $3,007.50 | 75.5 | $39.83 | 35.5 | $0.00 | $707.06 | $707.06 |
| 1/12/2020 | Shanmeka | Collins | $1,545.00 | 51.5 | $30.00 | 11.5 | $0.00 | $172.50 | $172.50 |
| 1/19/2020 | Shanmeka | Collins | $2,385.00 | 79.5 | $30.00 | 39.5 | $0.00 | $592.50 | $592.50 |
| 1/26/2020 | Shanmeka | Collins | $3,165.00 | 105.5 | $30.00 | 65.5 | $0.00 | $982.50 | $982.50 |
| 2/2/2020 | Shanmeka | Collins | $2,355.00 | 78.5 | $30.00 | 38.5 | $0.00 | $577.50 | $577.50 |
| 2/9/2020 | Shanmeka | Collins | $2,400.00 | 80 | $30.00 | 40 | $0.00 | $600.00 | $600.00 |
| 2/16/2020 | Shanmeka | Collins | $2,430.00 | 81 | $30.00 | 41 | $0.00 | $615.00 | $615.00 |
| 3/22/2020 | Shanmeka | Collins | $1,342.50 | 44.75 | $30.00 | 4.75 | $0.00 | $71.25 | $71.25 |
| 3/29/2020 | Shanmeka | Collins | $1,672.50 | 53.75 | $31.12 | 13.75 | $0.00 | $213.92 | $213.92 |
| 4/5/2020 | Shanmeka | Collins | $1,657.50 | 55.25 | $30.00 | 15.25 | $0.00 | $228.75 | $228.75 |
| 6/16/2019 | Brittany | Colquitt-Robinson | $1,140.48 | 42.24 | $27.00 | 2.24 | $0.00 | $30.24 | $30.24 |
| 7/14/2019 | Brittany | Colquitt-Robinson | $1,099.71 | 40.73 | $27.00 | 0.73 | $0.00 | $9.85 | $9.85 |
| 10/20/2019 | Brittany | Colquitt-Robinson | $1,459.08 | 54.04 | $27.00 | 14.04 | $0.00 | $189.54 | $189.54 |
| 10/27/2019 | Brittany | Colquitt-Robinson | $1,269.00 | 47 | $27.00 | 7 | $0.00 | $94.50 | $94.50 |
| 11/24/2019 | Brittany | Colquitt-Robinson | $1,167.75 | 43.25 | $27.00 | 3.25 | $0.00 | $43.88 | $43.88 |
| 12/1/2019 | Brittany | Colquitt-Robinson | $1,679.54 | 54.33 | $30.91 | 14.33 | $0.00 | $221.50 | $221.50 |
| 12/8/2019 | Brittany | Colquitt-Robinson | $1,120.50 | 41.5 | $27.00 | 1.5 | $0.00 | $20.25 | $20.25 |
| 12/29/2019 | Brittany | Colquitt-Robinson | $1,467.18 | 50.34 | $29.15 | 10.34 | $0.00 | $150.68 | $150.68 |
| 1/12/2020 | Brittany | Colquitt-Robinson | $1,786.86 | 66.18 | $27.00 | 26.18 | $0.00 | $353.43 | $353.43 |
| 1/19/2020 | Brittany | Colquitt-Robinson | $1,728.00 | 64 | $27.00 | 24 | $0.00 | $324.00 | $324.00 |
| 1/26/2020 | Brittany | Colquitt-Robinson | $2,029.32 | 75.16 | $27.00 | 35.16 | $0.00 | $474.66 | $474.66 |
| 2/2/2020 | Brittany | Colquitt-Robinson | $2,101.68 | 77.84 | $27.00 | 37.84 | $0.00 | $510.84 | $510.84 |
| 2/9/2020 | Brittany | Colquitt-Robinson | $1,739.88 | 64.44 | $27.00 | 24.44 | $0.00 | $329.94 | $329.94 |
| 2/16/2020 | Brittany | Colquitt-Robinson | $2,434.86 | 90.18 | $27.00 | 50.18 | $0.00 | $677.43 | $677.43 |
| 2/23/2020 | Brittany | Colquitt-Robinson | $1,817.64 | 67.32 | $27.00 | 27.32 | $0.00 | $368.82 | $368.82 |
| 12/29/2019 | Bandetra | Confron | $2,942.52 | 82.84 | $35.52 | 42.84 | $0.00 | $760.85 | $760.85 |
| 1/5/2020 | Bandetra | Confron | $1,782.48 | 63.66 | $28.00 | 23.66 | $0.00 | $331.24 | $331.24 |
| 1/26/2020 | Bandetra | Confron | $1,681.56 | 62.28 | $27.00 | 22.28 | $0.00 | $300.78 | $300.78 |
| 2/23/2020 | Bandetra | Confron | $1,957.50 | 68.5 | $28.58 | 28.5 | $0.00 | $407.22 | $407.22 |
| 5/31/2020 | Bandetra | Confron | $2,080.00 | 46.25 | $44.97 | 6.25 | $0.00 | $140.54 | $140.54 |

**JA2680**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2020 | Bandetra | Confron | $3,820.00 | 95.5 | $40.00 | 55.5 | $0.00 | $1,110.00 | $1,110.00 |
| 7/19/2020 | Bandetra | Confron | $1,568.00 | 47 | $33.36 | 7 | $0.00 | $116.77 | $116.77 |
| 1/3/2021 | Bandetra | Confron | $2,952.32 | 67 | $44.06 | 27 | $0.00 | $594.87 | $594.87 |
| 1/17/2021 | Bandetra | Confron | $1,549.00 | 41.5 | $37.33 | 1.5 | $0.00 | $27.99 | $27.99 |
| 1/24/2021 | Bandetra | Confron | $1,968.00 | 61.5 | $32.00 | 21.5 | $0.00 | $344.00 | $344.00 |
| 1/31/2021 | Bandetra | Confron | $1,760.00 | 55 | $32.00 | 15 | $0.00 | $240.00 | $240.00 |
| 2/14/2021 | Bandetra | Confron | $1,872.00 | 58.5 | $32.00 | 18.5 | $0.00 | $296.00 | $296.00 |
| 2/21/2021 | Bandetra | Confron | $2,208.00 | 69 | $32.00 | 29 | $0.00 | $464.00 | $464.00 |
| 2/28/2021 | Bandetra | Confron | $1,536.00 | 48 | $32.00 | 8 | $0.00 | $128.00 | $128.00 |
| 2/3/2019 | Abigail | Conner | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 2/17/2019 | Abigail | Conner | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 3/10/2019 | Abigail | Conner | $1,477.50 | 49.25 | $30.00 | 9.25 | $0.00 | $138.75 | $138.75 |
| 6/2/2019 | Abigail | Conner | $1,770.00 | 59 | $30.00 | 19 | $0.00 | $285.00 | $285.00 |
| 6/16/2019 | Abigail | Conner | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 6/30/2019 | Abigail | Conner | $1,365.00 | 45.5 | $30.00 | 5.5 | $0.00 | $82.50 | $82.50 |
| 7/28/2019 | Abigail | Conner | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 9/8/2019 | Abigail | Conner | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 1/3/2021 | Abigail | Conner | $2,092.50 | 46.5 | $45.00 | 6.5 | $0.00 | $146.25 | $146.25 |
| 3/28/2021 | Mom | Constance | $1,127.00 | 45.08 | $25.00 | 5.08 | $0.00 | $63.50 | $63.50 |
| 6/13/2021 | Mom | Constance | $2,256.50 | 90.26 | $25.00 | 50.26 | $0.00 | $628.25 | $628.25 |
| 4/28/2019 | Rashawn | Cooke | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 1/10/2021 | Sabrina | Coolidge | $2,050.00 | 41 | $50.00 | 1 | $0.00 | $25.00 | $25.00 |
| 5/12/2019 | Brenda | Cooper | $1,822.50 | 60.75 | $30.00 | 20.75 | $0.00 | $311.25 | $311.25 |
| 6/9/2019 | Brenda | Cooper | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 8/4/2019 | Brenda | Cooper | $1,237.50 | 41.25 | $30.00 | 1.25 | $0.00 | $18.75 | $18.75 |
| 11/24/2019 | Brenda | Cooper | $1,246.80 | 41.56 | $30.00 | 1.56 | $0.00 | $23.40 | $23.40 |
| 1/5/2020 | Brenda | Cooper | $3,300.90 | 97.86 | $33.73 | 57.86 | $0.00 | $975.83 | $975.83 |
| 1/26/2020 | Brenda | Cooper | $2,170.20 | 72.34 | $30.00 | 32.34 | $0.00 | $485.10 | $485.10 |
| 2/2/2020 | Brenda | Cooper | $2,185.20 | 72.84 | $30.00 | 32.84 | $0.00 | $492.60 | $492.60 |
| 1/10/2021 | Brittany | Cornwell | $2,258.50 | 90.34 | $25.00 | 50.34 | $0.00 | $629.25 | $629.25 |
| 1/17/2021 | Brittany | Cornwell | $2,719.50 | 94.5 | $28.75 | 54.5 | $0.00 | $783.44 | $783.44 |
| 1/24/2021 | Brittany | Cornwell | $1,554.66 | 56.34 | $27.63 | 16.34 | $0.00 | $225.70 | $225.70 |
| 1/31/2021 | Brittany | Cornwell | $1,647.13 | 56.33 | $28.50 | 16.33 | $0.00 | $232.70 | $232.70 |
| 2/7/2021 | Brittany | Cornwell | $2,173.16 | 71.84 | $30.25 | 31.84 | $0.00 | $481.58 | $481.58 |
| 2/21/2021 | Brittany | Cornwell | $1,714.57 | 56.68 | $30.25 | 16.68 | $0.00 | $252.29 | $252.29 |
| 1/12/2020 | Gloria | Corona | $2,280.00 | 50.5 | $15.00 | 10.5 | $0.00 | $78.75 | $78.75 |
| 1/26/2020 | Gloria | Corona | $915.00 | 61 | $15.00 | 21 | $0.00 | $157.50 | $157.50 |
| 2/9/2020 | Gloria | Corona | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 2/16/2020 | Gloria | Corona | $810.00 | 54 | $15.00 | 14 | $0.00 | $105.00 | $105.00 |
| 3/8/2020 | Gloria | Corona | $615.00 | 41 | $15.00 | 1 | $0.00 | $7.50 | $7.50 |
| 2/14/2021 | Gloria | Corona | $1,080.00 | 54 | $20.00 | 14 | $0.00 | $140.00 | $140.00 |
| 3/17/2019 | Latarsha | Couch | $960.50 | 56.5 | $17.00 | 16.5 | $0.00 | $140.25 | $140.25 |
| 1/26/2020 | Latarsha | Couch | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 1/17/2021 | Latarsha | Couch | $1,050.00 | 45 | $23.33 | 5 | $0.00 | $58.33 | $58.33 |
| 12/26/2020 | Jonecca | Couser | $4,191.50 | 75.08 | $55.83 | 35.08 | $0.00 | $979.21 | $979.21 |
| 1/3/2021 | Jonecca | Couser | $5,562.50 | 99.5 | $55.90 | 59.5 | $0.00 | $1,663.16 | $1,663.16 |
| 1/10/2021 | Jonecca | Couser | $5,893.00 | 74.02 | $50.00 | 34.02 | $0.00 | $850.50 | $850.50 |
| 1/17/2021 | Jonecca | Couser | $7,401.00 | 74.02 | $50.00 | 34.02 | $0.00 | $850.50 | $850.50 |
| 1/24/2021 | Jonecca | Couser | $7,300.00 | 74.02 | $50.00 | 34.02 | $0.00 | $850.50 | $850.50 |
| 1/31/2021 | Jonecca | Couser | $7,330.00 | 74.02 | $50.00 | 34.02 | $0.00 | $850.50 | $850.50 |
| 2/7/2021 | Jonecca | Couser | $9,403.00 | 74.02 | $50.00 | 34.02 | $0.00 | $850.50 | $850.50 |
| 2/14/2021 | Jonecca | Couser | $5,500.00 | 110 | $50.00 | 70 | $0.00 | $1,750.00 | $1,750.00 |
| 2/21/2021 | Jonecca | Couser | $7,000.00 | 74.02 | $50.00 | 34.02 | $0.00 | $850.50 | $850.50 |
| 2/28/2021 | Jonecca | Couser | $5,993.00 | 74.02 | $50.00 | 34.02 | $0.00 | $850.50 | $850.50 |
| 3/7/2021 | Jonecca | Couser | $2,247.50 | 44.95 | $50.00 | 4.95 | $0.00 | $123.75 | $123.75 |
| 3/14/2021 | Jonecca | Couser | $3,277.50 | 65.55 | $50.00 | 25.55 | $0.00 | $638.75 | $638.75 |
| 3/21/2021 | Jonecca | Couser | $7,800.00 | 74.02 | $50.00 | 34.02 | $0.00 | $850.50 | $850.50 |
| 3/28/2021 | Jonecca | Couser | $3,156.50 | 63.13 | $50.00 | 23.13 | $0.00 | $578.25 | $578.25 |
| 4/4/2021 | Jonecca | Couser | $2,670.25 | 50.78 | $52.58 | 10.78 | $0.00 | $283.43 | $283.43 |
| 5/30/2021 | Jonecca | Couser | $2,273.20 | 50 | $45.46 | 10 | $0.00 | $227.32 | $227.32 |
| 6/6/2021 | Jonecca | Couser | $4,353.60 | 108.84 | $40.00 | 68.84 | $0.00 | $1,376.80 | $1,376.80 |
| 6/13/2021 | Jonecca | Couser | $2,936.00 | 73.4 | $40.00 | 33.4 | $0.00 | $668.00 | $668.00 |
| 1/26/2020 | Anne | Cox | $855.00 | 45 | $19.00 | 5 | $0.00 | $47.50 | $47.50 |
| 2/16/2020 | Anne | Cox | $960.15 | 46.42 | $20.75 | 6.42 | $0.00 | $66.61 | $66.61 |

**JA2681**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2020 | Anne | Cox | $1,218.06 | 67.67 | $18.00 | 27.67 | $0.00 | $249.03 | $249.03 |
| 1/10/2021 | Madinah | Cox | $2,222.50 | 63.5 | $35.00 | 23.5 | $0.00 | $411.25 | $411.25 |
| 1/24/2021 | Madinah | Cox | $1,685.60 | 48.16 | $35.00 | 8.16 | $0.00 | $142.80 | $142.80 |
| 2/21/2021 | Madinah | Cox | $1,701.00 | 63 | $27.00 | 23 | $0.00 | $310.50 | $310.50 |
| 5/9/2021 | Madinah | Cox | $1,174.09 | 40.67 | $28.87 | 0.67 | $0.00 | $9.67 | $9.67 |
| 6/6/2021 | Madinah | Cox | $1,627.50 | 46.5 | $35.00 | 6.5 | $0.00 | $113.75 | $113.75 |
| 6/20/2021 | Madinah | Cox | $1,495.60 | 46.16 | $32.40 | 6.16 | $0.00 | $99.79 | $99.79 |
| 1/24/2021 | Jenay | Cradle | $3,145.81 | 73.59 | $41.10 | 33.59 | $0.00 | $690.27 | $690.27 |
| 1/31/2021 | Jenay | Cradle | $2,742.63 | 59.3 | $46.25 | 19.3 | $0.00 | $446.31 | $446.31 |
| 2/21/2021 | Jenay | Cradle | $2,881.52 | 63.68 | $45.25 | 23.68 | $0.00 | $535.76 | $535.76 |
| 9/8/2019 | Leslie | Cradle | $765.00 | 51 | $15.00 | 11 | $0.00 | $82.50 | $82.50 |
| 1/5/2020 | Leslie | Cradle | $702.60 | 46.84 | $15.00 | 6.84 | $0.00 | $51.30 | $51.30 |
| 6/21/2020 | Leslie | Cradle | $930.00 | 62 | $15.00 | 22 | $0.00 | $165.00 | $165.00 |
| 8/9/2020 | Leslie | Cradle | $706.95 | 47.13 | $15.00 | 7.13 | $0.00 | $53.48 | $53.48 |
| 8/16/2020 | Leslie | Cradle | $705.75 | 47.05 | $15.00 | 7.05 | $0.00 | $52.88 | $52.88 |
| 5/30/2021 | Jennay | Cradlle | $1,941.80 | 47.48 | $40.90 | 7.48 | $0.00 | $152.96 | $152.96 |
| 6/28/2020 | Elizabeth | Cranston | $884.78 | 68.06 | $13.00 | 28.06 | $136.12 | $210.45 | $346.57 |
| 7/5/2020 | Elizabeth | Cranston | $874.90 | 67.3 | $13.00 | 27.3 | $134.60 | $204.75 | $339.35 |
| 7/12/2020 | Elizabeth | Cranston | $819.78 | 63.06 | $13.00 | 23.06 | $126.12 | $172.95 | $299.07 |
| 7/19/2020 | Elizabeth | Cranston | $707.72 | 54.44 | $13.00 | 14.44 | $108.88 | $108.30 | $217.18 |
| 7/26/2020 | Elizabeth | Cranston | $782.08 | 60.16 | $13.00 | 20.16 | $120.32 | $151.20 | $271.52 |
| 1/5/2020 | Kimberly | Creighton | $1,825.00 | 79 | $23.00 | 39 | $0.00 | $448.50 | $448.50 |
| 9/6/2020 | Kimberly | Creighton | $1,160.00 | 54.5 | $21.14 | 14.5 | $0.00 | $153.29 | $153.29 |
| 9/8/2019 | Trynasha | Crenshaw | $1,338.45 | 41.99 | $31.88 | 1.99 | $0.00 | $31.72 | $31.72 |
| 1/27/2019 | Cynthia | Crew | $2,870.00 | 71.75 | $40.00 | 31.75 | $0.00 | $635.00 | $635.00 |
| 2/3/2019 | Cynthia | Crew | $1,680.00 | 42 | $40.00 | 2 | $0.00 | $40.00 | $40.00 |
| 2/17/2019 | Cynthia | Crew | $2,380.00 | 59.5 | $40.00 | 19.5 | $0.00 | $390.00 | $390.00 |
| 2/24/2019 | Cynthia | Crew | $2,380.00 | 59.5 | $40.00 | 19.5 | $0.00 | $390.00 | $390.00 |
| 3/10/2019 | Cynthia | Crew | $1,980.00 | 49.5 | $40.00 | 9.5 | $0.00 | $190.00 | $190.00 |
| 3/17/2019 | Cynthia | Crew | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 3/31/2019 | Cynthia | Crew | $2,460.00 | 61.5 | $40.00 | 21.5 | $0.00 | $430.00 | $430.00 |
| 4/14/2019 | Cynthia | Crew | $3,000.00 | 75 | $40.00 | 35 | $0.00 | $700.00 | $700.00 |
| 5/5/2019 | Cynthia | Crew | $2,060.00 | 51.5 | $40.00 | 11.5 | $0.00 | $230.00 | $230.00 |
| 6/2/2019 | Cynthia | Crew | $1,780.00 | 44.5 | $40.00 | 4.5 | $0.00 | $90.00 | $90.00 |
| 6/23/2019 | Cynthia | Crew | $1,900.00 | 47.5 | $40.00 | 7.5 | $0.00 | $150.00 | $150.00 |
| 6/30/2019 | Cynthia | Crew | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 7/7/2019 | Cynthia | Crew | $2,600.00 | 59 | $44.07 | 19 | $0.00 | $418.64 | $418.64 |
| 7/14/2019 | Cynthia | Crew | $2,440.00 | 61 | $40.00 | 21 | $0.00 | $420.00 | $420.00 |
| 7/21/2019 | Cynthia | Crew | $1,940.00 | 48.5 | $40.00 | 8.5 | $0.00 | $170.00 | $170.00 |
| 7/28/2019 | Cynthia | Crew | $2,440.00 | 61 | $40.00 | 21 | $0.00 | $420.00 | $420.00 |
| 8/4/2019 | Cynthia | Crew | $2,460.00 | 61.5 | $40.00 | 21.5 | $0.00 | $430.00 | $430.00 |
| 8/11/2019 | Cynthia | Crew | $2,820.00 | 70.5 | $40.00 | 30.5 | $0.00 | $610.00 | $610.00 |
| 8/25/2019 | Cynthia | Crew | $1,960.00 | 49 | $40.00 | 9 | $0.00 | $180.00 | $180.00 |
| 9/15/2019 | Cynthia | Crew | $2,390.00 | 59.75 | $40.00 | 19.75 | $0.00 | $395.00 | $395.00 |
| 9/29/2019 | Cynthia | Crew | $3,221.54 | 75 | $42.95 | 35 | $0.00 | $751.69 | $751.69 |
| 10/6/2019 | Cynthia | Crew | $1,913.20 | 47.83 | $40.00 | 7.83 | $0.00 | $156.60 | $156.60 |
| 10/13/2019 | Cynthia | Crew | $2,440.00 | 61 | $40.00 | 21 | $0.00 | $420.00 | $420.00 |
| 10/20/2019 | Cynthia | Crew | $1,940.00 | 48.5 | $40.00 | 8.5 | $0.00 | $170.00 | $170.00 |
| 11/3/2019 | Cynthia | Crew | $2,200.00 | 55 | $40.00 | 15 | $0.00 | $300.00 | $300.00 |
| 11/10/2019 | Cynthia | Crew | $1,860.00 | 46.5 | $40.00 | 6.5 | $0.00 | $130.00 | $130.00 |
| 11/17/2019 | Cynthia | Crew | $1,940.00 | 48.5 | $40.00 | 8.5 | $0.00 | $170.00 | $170.00 |
| 12/1/2019 | Cynthia | Crew | $2,038.20 | 46.08 | $44.23 | 6.08 | $0.00 | $134.46 | $134.46 |
| 12/8/2019 | Cynthia | Crew | $2,280.00 | 57 | $40.00 | 17 | $0.00 | $340.00 | $340.00 |
| 12/15/2019 | Cynthia | Crew | $2,410.00 | 60.25 | $40.00 | 20.25 | $0.00 | $405.00 | $405.00 |
| 12/22/2019 | Cynthia | Crew | $2,620.00 | 62 | $42.26 | 22 | $0.00 | $464.84 | $464.84 |
| 12/29/2019 | Cynthia | Crew | $3,640.00 | 72 | $50.56 | 32 | $0.00 | $808.89 | $808.89 |
| 1/5/2020 | Cynthia | Crew | $3,150.00 | 73.5 | $42.86 | 33.5 | $0.00 | $717.86 | $717.86 |
| 1/12/2020 | Cynthia | Crew | $3,840.00 | 96 | $40.00 | 56 | $0.00 | $1,120.00 | $1,120.00 |
| 1/19/2020 | Cynthia | Crew | $3,860.00 | 96.5 | $40.00 | 56.5 | $0.00 | $1,130.00 | $1,130.00 |
| 1/26/2020 | Cynthia | Crew | $4,880.00 | 69.39 | $40.00 | 29.39 | $0.00 | $587.80 | $587.80 |
| 2/2/2020 | Cynthia | Crew | $5,860.00 | 69.39 | $40.00 | 29.39 | $0.00 | $587.80 | $587.80 |
| 2/9/2020 | Cynthia | Crew | $3,920.00 | 98 | $40.00 | 58 | $0.00 | $1,160.00 | $1,160.00 |
| 2/16/2020 | Cynthia | Crew | $4,880.00 | 69.39 | $40.00 | 29.39 | $0.00 | $587.80 | $587.80 |
| 2/23/2020 | Cynthia | Crew | $2,980.00 | 74.5 | $40.00 | 34.5 | $0.00 | $690.00 | $690.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2020 | Cynthia | Crew | $2,490.00 | 62.25 | $40.00 | 22.25 | $0.00 | $445.00 | $445.00 |
| 3/15/2020 | Cynthia | Crew | $2,000.00 | 50 | $40.00 | 10 | $0.00 | $200.00 | $200.00 |
| 3/22/2020 | Cynthia | Crew | $2,480.00 | 62 | $40.00 | 22 | $0.00 | $440.00 | $440.00 |
| 3/29/2020 | Cynthia | Crew | $3,020.00 | 75.5 | $40.00 | 35.5 | $0.00 | $710.00 | $710.00 |
| 4/5/2020 | Cynthia | Crew | $2,460.00 | 61.5 | $40.00 | 21.5 | $0.00 | $430.00 | $430.00 |
| 4/26/2020 | Cynthia | Crew | $2,520.00 | 63 | $40.00 | 23 | $0.00 | $460.00 | $460.00 |
| 5/3/2020 | Cynthia | Crew | $2,970.00 | 74.25 | $40.00 | 34.25 | $0.00 | $685.00 | $685.00 |
| 5/10/2020 | Cynthia | Crew | $2,510.00 | 62.75 | $40.00 | 22.75 | $0.00 | $455.00 | $455.00 |
| 5/17/2020 | Cynthia | Crew | $1,980.00 | 49.5 | $40.00 | 9.5 | $0.00 | $190.00 | $190.00 |
| 5/24/2020 | Cynthia | Crew | $2,775.00 | 63.25 | $43.87 | 23.25 | $0.00 | $510.03 | $510.03 |
| 5/31/2020 | Cynthia | Crew | $2,470.00 | 61.75 | $40.00 | 21.75 | $0.00 | $435.00 | $435.00 |
| 6/7/2020 | Cynthia | Crew | $2,470.00 | 61.75 | $40.00 | 21.75 | $0.00 | $435.00 | $435.00 |
| 6/14/2020 | Cynthia | Crew | $2,420.00 | 60.5 | $40.00 | 20.5 | $0.00 | $410.00 | $410.00 |
| 11/10/2019 | Ancetra | Crocker | $749.40 | 49.96 | $15.00 | 9.96 | $0.00 | $74.70 | $74.70 |
| 12/29/2019 | Ancetra | Crocker | $1,072.50 | 67.75 | $15.88 | 27.75 | $0.00 | $220.32 | $220.32 |
| 1/5/2020 | Ancetra | Crocker | $787.50 | 48.75 | $16.25 | 8.75 | $0.00 | $71.09 | $71.09 |
| 2/16/2020 | Ancetra | Crocker | $1,110.00 | 74 | $15.00 | 34 | $0.00 | $255.00 | $255.00 |
| 4/12/2020 | Ancetra | Crocker | $832.50 | 55.5 | $15.00 | 15.5 | $0.00 | $116.25 | $116.25 |
| 7/5/2020 | Ancetra | Crocker | $759.90 | 43.16 | $17.61 | 3.16 | $0.00 | $27.82 | $27.82 |
| 7/12/2020 | Ancetra | Crocker | $1,369.80 | 91.32 | $15.00 | 51.32 | $0.00 | $384.90 | $384.90 |
| 1/3/2021 | Ancetra | Crocker | $1,358.28 | 56.16 | $24.19 | 16.16 | $0.00 | $195.42 | $195.42 |
| 1/10/2021 | Ancetra | Crocker | $990.00 | 45 | $22.00 | 5 | $0.00 | $55.00 | $55.00 |
| 1/24/2021 | Ancetra | Crocker | $1,320.00 | 60 | $22.00 | 20 | $0.00 | $220.00 | $220.00 |
| 5/30/2021 | Ancetra | Crocker | $1,687.50 | 60 | $28.13 | 20 | $0.00 | $281.25 | $281.25 |
| 6/13/2021 | Ancetra | Crocker | $1,226.00 | 49.04 | $25.00 | 9.04 | $0.00 | $113.00 | $113.00 |
| 1/5/2020 | Latoya | Cromuel | $1,312.50 | 73 | $17.98 | 33 | $0.00 | $296.66 | $296.66 |
| 1/12/2020 | Latoya | Cromuel | $832.50 | 55.5 | $15.00 | 15.5 | $0.00 | $116.25 | $116.25 |
| 8/18/2019 | Martina | Crowder | $1,326.90 | 44.23 | $30.00 | 4.23 | $0.00 | $63.45 | $63.45 |
| 9/1/2019 | Martina | Crowder | $2,107.50 | 70.25 | $30.00 | 30.25 | $0.00 | $453.75 | $453.75 |
| 6/6/2021 | Nicholas | Crowder | $4,162.50 | 92.5 | $45.00 | 52.5 | $0.00 | $1,181.25 | $1,181.25 |
| 6/20/2021 | Nicholas | Crowder | $1,883.70 | 41.86 | $45.00 | 1.86 | $0.00 | $41.85 | $41.85 |
| 3/24/2019 | Elois | Cruger | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |
| 3/31/2019 | Elois | Cruger | $1,665.00 | 55.5 | $30.00 | 15.5 | $0.00 | $232.50 | $232.50 |
| 4/7/2019 | Elois | Cruger | $1,515.00 | 50.5 | $30.00 | 10.5 | $0.00 | $157.50 | $157.50 |
| 5/19/2019 | Elois | Cruger | $1,572.60 | 52.42 | $30.00 | 12.42 | $0.00 | $186.30 | $186.30 |
| 6/30/2019 | Elois | Cruger | $1,567.50 | 52.25 | $30.00 | 12.25 | $0.00 | $183.75 | $183.75 |
| 7/7/2019 | Elois | Cruger | $1,267.50 | 42.25 | $30.00 | 2.25 | $0.00 | $33.75 | $33.75 |
| 7/14/2019 | Elois | Cruger | $1,560.00 | 52 | $30.00 | 12 | $0.00 | $180.00 | $180.00 |
| 7/28/2019 | Elois | Cruger | $1,507.50 | 50.25 | $30.00 | 10.25 | $0.00 | $153.75 | $153.75 |
| 8/11/2019 | Elois | Cruger | $1,527.60 | 50.92 | $30.00 | 10.92 | $0.00 | $163.80 | $163.80 |
| 9/8/2019 | Elois | Cruger | $1,755.00 | 58.5 | $30.00 | 18.5 | $0.00 | $277.50 | $277.50 |
| 9/22/2019 | Elois | Cruger | $2,034.90 | 67.83 | $30.00 | 27.83 | $0.00 | $417.45 | $417.45 |
| 9/29/2019 | Elois | Cruger | $1,534.80 | 51.16 | $30.00 | 11.16 | $0.00 | $167.40 | $167.40 |
| 10/6/2019 | Elois | Cruger | $2,062.50 | 68.75 | $30.00 | 28.75 | $0.00 | $431.25 | $431.25 |
| 10/27/2019 | Elois | Cruger | $2,257.50 | 75.25 | $30.00 | 35.25 | $0.00 | $528.75 | $528.75 |
| 11/10/2019 | Elois | Cruger | $1,402.50 | 46.75 | $30.00 | 6.75 | $0.00 | $101.25 | $101.25 |
| 11/17/2019 | Elois | Cruger | $1,475.10 | 49.17 | $30.00 | 9.17 | $0.00 | $137.55 | $137.55 |
| 12/1/2019 | Elois | Cruger | $1,942.50 | 62 | $31.33 | 22 | $0.00 | $344.64 | $344.64 |
| 12/8/2019 | Elois | Cruger | $2,000.10 | 66.67 | $30.00 | 26.67 | $0.00 | $400.05 | $400.05 |
| 12/15/2019 | Elois | Cruger | $1,692.60 | 56.42 | $30.00 | 16.42 | $0.00 | $246.30 | $246.30 |
| 12/22/2019 | Elois | Cruger | $1,520.40 | 50.68 | $30.00 | 10.68 | $0.00 | $160.20 | $160.20 |
| 12/29/2019 | Elois | Cruger | $4,074.90 | 67.13 | $35.74 | 27.13 | $0.00 | $484.88 | $484.88 |
| 1/12/2020 | Elois | Cruger | $4,189.80 | 67.13 | $30.00 | 27.13 | $0.00 | $406.95 | $406.95 |
| 1/19/2020 | Elois | Cruger | $1,822.00 | 66.8 | $25.67 | 26.8 | $0.00 | $343.93 | $343.93 |
| 2/2/2020 | Elois | Cruger | $2,595.00 | 86.5 | $30.00 | 46.5 | $0.00 | $697.50 | $697.50 |
| 3/21/2021 | Elois | Cruger | $4,705.20 | 104.56 | $45.00 | 64.56 | $0.00 | $1,452.60 | $1,452.60 |
| 4/25/2021 | Elois | Cruger | $2,062.35 | 45.83 | $45.00 | 5.83 | $0.00 | $131.18 | $131.18 |
| 1/13/2019 | Elois | Cuffee-Smith | $1,011.50 | 52.5 | $19.27 | 12.5 | $0.00 | $120.42 | $120.42 |
| 2/17/2019 | Elois | Cuffee-Smith | $959.14 | 56.42 | $17.00 | 16.42 | $0.00 | $139.57 | $139.57 |
| 3/10/2019 | Elois | Cuffee-Smith | $773.50 | 45.5 | $17.00 | 5.5 | $0.00 | $46.75 | $46.75 |
| 4/7/2019 | Elois | Cuffee-Smith | $1,300.50 | 76.5 | $17.00 | 36.5 | $0.00 | $310.25 | $310.25 |
| 4/14/2019 | Elois | Cuffee-Smith | $943.50 | 55.5 | $17.00 | 15.5 | $0.00 | $131.75 | $131.75 |
| 4/21/2019 | Elois | Cuffee-Smith | $1,037.00 | 61 | $17.00 | 21 | $0.00 | $178.50 | $178.50 |
| 5/5/2019 | Elois | Cuffee-Smith | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |

**JA2683**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2019 | Elois | Cuffee-Smith | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 5/26/2019 | Elois | Cuffee-Smith | $1,552.50 | 98.5 | $15.86 | 58.5 | $0.00 | $463.82 | $463.82 |
| 6/9/2019 | Elois | Cuffee-Smith | $817.50 | 53.5 | $15.33 | 13.5 | $0.00 | $103.50 | $103.50 |
| 6/16/2019 | Elois | Cuffee-Smith | $802.50 | 53.5 | $15.00 | 13.5 | $0.00 | $101.25 | $101.25 |
| 6/30/2019 | Elois | Cuffee-Smith | $686.25 | 45.75 | $15.00 | 5.75 | $0.00 | $43.13 | $43.13 |
| 7/14/2019 | Elois | Cuffee-Smith | $697.50 | 46.5 | $15.00 | 6.5 | $0.00 | $48.75 | $48.75 |
| 8/4/2019 | Elois | Cuffee-Smith | $855.00 | 45 | $19.00 | 5 | $0.00 | $47.50 | $47.50 |
| 8/18/2019 | Elois | Cuffee-Smith | $645.00 | 43 | $15.00 | 3 | $0.00 | $22.50 | $22.50 |
| 9/22/2019 | Elois | Cuffee-Smith | $1,360.00 | 68 | $20.00 | 28 | $0.00 | $280.00 | $280.00 |
| 9/29/2019 | Elois | Cuffee-Smith | $1,315.00 | 68 | $19.40 | 28 | $0.00 | $271.60 | $271.60 |
| 10/6/2019 | Elois | Cuffee-Smith | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 1/24/2021 | Elois | Cuffee-Smith | $1,368.00 | 76 | $18.00 | 36 | $0.00 | $324.00 | $324.00 |
| 1/10/2021 | Alisha | Cunningham | $1,063.75 | 45.5 | $25.13 | 5.5 | $0.00 | $69.09 | $69.09 |
| 1/31/2021 | Alisha | Cunningham | $1,530.00 | 76.5 | $20.00 | 36.5 | $0.00 | $365.00 | $365.00 |
| 2/7/2021 | Alisha | Cunningham | $1,444.00 | 76 | $19.00 | 36 | $0.00 | $342.00 | $342.00 |
| 2/14/2021 | Alisha | Cunningham | $1,767.00 | 93 | $19.00 | 53 | $0.00 | $503.50 | $503.50 |
| 2/21/2021 | Alisha | Cunningham | $1,178.00 | 62 | $19.00 | 22 | $0.00 | $209.00 | $209.00 |
| 3/7/2021 | Alisha | Cunningham | $899.65 | 47.35 | $19.00 | 7.35 | $0.00 | $69.83 | $69.83 |
| 3/14/2021 | Alisha | Cunningham | $1,467.75 | 77.25 | $19.00 | 37.25 | $0.00 | $353.88 | $353.88 |
| 3/21/2021 | Alisha | Cunningham | $2,659.62 | 67.72 | $19.00 | 27.72 | $0.00 | $263.34 | $263.34 |
| 3/28/2021 | Alisha | Cunningham | $1,027.33 | 54.07 | $19.00 | 14.07 | $0.00 | $133.67 | $133.67 |
| 4/11/2021 | Alisha | Cunningham | $874.00 | 46 | $19.00 | 6 | $0.00 | $57.00 | $57.00 |
| 4/25/2021 | Alisha | Cunningham | $1,016.50 | 53.5 | $19.00 | 13.5 | $0.00 | $128.25 | $128.25 |
| 5/2/2021 | Alisha | Cunningham | $1,128.87 | 56.23 | $20.08 | 16.23 | $0.00 | $162.92 | $162.92 |
| 5/9/2021 | Alisha | Cunningham | $2,341.05 | 77.03 | $30.39 | 37.03 | $0.00 | $562.70 | $562.70 |
| 5/16/2021 | Alisha | Cunningham | $2,546.25 | 72.75 | $35.00 | 32.75 | $0.00 | $573.13 | $573.13 |
| 5/23/2021 | Alisha | Cunningham | $2,192.50 | 71.5 | $30.66 | 31.5 | $0.00 | $482.96 | $482.96 |
| 6/20/2021 | Alisha | Cunningham | $2,679.00 | 107.16 | $25.00 | 67.16 | $0.00 | $839.50 | $839.50 |
| 5/26/2019 | Charles | Curtis-Thomas | $2,080.00 | 52 | $40.00 | 12 | $0.00 | $240.00 | $240.00 |
| 6/9/2019 | Charles | Curtis-Thomas | $1,890.00 | 49.25 | $37.50 | 9.25 | $0.00 | $173.44 | $173.44 |
| 6/23/2019 | Charles | Curtis-Thomas | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 7/7/2019 | Charles | Curtis-Thomas | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 7/14/2019 | Charles | Curtis-Thomas | $1,690.00 | 51 | $34.00 | 11 | $0.00 | $187.00 | $187.00 |
| 1/13/2019 | Ashley A | Davis | $464.26 | 41.47 | $11.20 | 1.47 | $157.79 | $11.03 | $168.82 |
| 1/20/2019 | Ashley A | Davis | $619.85 | 50.9 | $12.18 | 10.9 | $143.65 | $81.75 | $225.40 |
| 1/27/2019 | Ashley A | Davis | $493.30 | 43.23 | $11.41 | 3.23 | $155.15 | $24.23 | $179.38 |
| 2/3/2019 | Ashley A | Davis | $785.18 | 60.92 | $12.89 | 20.92 | $128.62 | $156.90 | $285.52 |
| 2/10/2019 | Ashley A | Davis | $498.58 | 43.55 | $11.45 | 3.55 | $154.67 | $26.63 | $181.30 |
| 2/17/2019 | Ashley A | Davis | $687.50 | 55 | $12.50 | 15 | $137.50 | $112.50 | $250.00 |
| 3/3/2019 | Ashley A | Davis | $589.00 | 49.03 | $12.01 | 9.03 | $146.45 | $67.73 | $214.18 |
| 3/17/2019 | Ashley A | Davis | $663.91 | 53.57 | $12.39 | 13.57 | $139.64 | $101.78 | $241.42 |
| 3/24/2019 | Ashley A | Davis | $648.23 | 52.62 | $12.32 | 12.62 | $141.07 | $94.65 | $235.72 |
| 3/31/2019 | Ashley A | Davis | $668.03 | 53.82 | $12.41 | 13.82 | $139.27 | $103.65 | $242.92 |
| 4/7/2019 | Ashley A | Davis | $480.76 | 42.47 | $11.32 | 2.47 | $156.29 | $18.53 | $174.82 |
| 4/14/2019 | Ashley A | Davis | $596.26 | 49.47 | $12.05 | 9.47 | $145.79 | $71.03 | $216.82 |
| 4/21/2019 | Ashley A | Davis | $536.53 | 45.85 | $11.70 | 5.85 | $151.22 | $43.88 | $195.10 |
| 4/28/2019 | Ashley A | Davis | $599.23 | 49.65 | $12.07 | 9.65 | $145.52 | $72.38 | $217.90 |
| 7/12/2020 | Crystal | Davis | $1,642.88 | 51.34 | $32.00 | 11.34 | $0.00 | $181.44 | $181.44 |
| 7/19/2020 | Crystal | Davis | $1,420.20 | 47.34 | $30.00 | 7.34 | $0.00 | $110.10 | $110.10 |
| 7/26/2020 | Crystal | Davis | $2,117.40 | 70.58 | $30.00 | 30.58 | $0.00 | $458.70 | $458.70 |
| 8/16/2020 | Crystal | Davis | $1,306.06 | 43.03 | $30.35 | 3.03 | $0.00 | $45.98 | $45.98 |
| 1/10/2021 | Crystal | Davis | $2,787.30 | 68.16 | $40.00 | 28.16 | $0.00 | $563.20 | $563.20 |
| 1/6/2019 | Deandria | Davis | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 1/10/2021 | Deandria | Davis | $2,547.50 | 44.5 | $57.00 | 4.5 | $0.00 | $128.25 | $128.25 |
| 1/17/2021 | Jacqueline | Davis | $3,694.75 | 61.5 | $60.20 | 21.5 | $0.00 | $647.15 | $647.15 |
| 1/24/2021 | Jacqueline | Davis | $3,240.00 | 54 | $60.00 | 14 | $0.00 | $420.00 | $420.00 |
| 1/31/2021 | Jacqueline | Davis | $3,060.00 | 51 | $60.00 | 11 | $0.00 | $330.00 | $330.00 |
| 2/7/2021 | Jacqueline | Davis | $5,220.00 | 87 | $60.00 | 47 | $0.00 | $1,410.00 | $1,410.00 |
| 4/18/2021 | Jacqueline | Davis | $3,397.50 | 75.5 | $45.00 | 35.5 | $0.00 | $798.75 | $798.75 |
| 5/16/2021 | Jacqueline | Davis | $3,297.60 | 73.28 | $45.00 | 33.28 | $0.00 | $748.80 | $748.80 |
| 5/30/2021 | Jacqueline | Davis | $5,248.36 | 102.3 | $51.30 | 62.3 | $0.00 | $1,598.11 | $1,598.11 |
| 6/6/2021 | Jacqueline | Davis | $2,178.00 | 48.4 | $45.00 | 8.4 | $0.00 | $189.00 | $189.00 |
| 6/13/2021 | Jacqueline | Davis | $3,211.20 | 71.36 | $45.00 | 31.36 | $0.00 | $705.60 | $705.60 |
| 3/24/2019 | Mary | Davis | $661.00 | 42 | $15.74 | 2 | $0.00 | $15.74 | $15.74 |

**JA2684**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2019 | Mary | Davis | $615.30 | 41.02 | $15.00 | 1.02 | $0.00 | $7.65 | $7.65 |
| 12/30/2018 | Pattie | Davis | $1,329.90 | 40.33 | $32.98 | 0.33 | $0.00 | $5.44 | $5.44 |
| 1/13/2019 | Pattie | Davis | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 9/15/2019 | Pattie | Davis | $1,635.00 | 54.5 | $30.00 | 14.5 | $0.00 | $217.50 | $217.50 |
| 9/29/2019 | Pattie | Davis | $1,419.90 | 47.33 | $30.00 | 7.33 | $0.00 | $109.95 | $109.95 |
| 10/6/2019 | Pattie | Davis | $1,262.40 | 42.08 | $30.00 | 2.08 | $0.00 | $31.20 | $31.20 |
| 10/13/2019 | Pattie | Davis | $1,476.90 | 49.23 | $30.00 | 9.23 | $0.00 | $138.45 | $138.45 |
| 10/20/2019 | Pattie | Davis | $1,857.60 | 61.92 | $30.00 | 21.92 | $0.00 | $328.80 | $328.80 |
| 11/3/2019 | Pattie | Davis | $1,577.40 | 52.58 | $30.00 | 12.58 | $0.00 | $188.70 | $188.70 |
| 11/10/2019 | Pattie | Davis | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 12/1/2019 | Pattie | Davis | $1,547.85 | 47.51 | $33.00 | 7.51 | $0.00 | $123.92 | $123.92 |
| 1/5/2020 | Pattie | Davis | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 1/19/2020 | Pattie | Davis | $2,325.00 | 77.5 | $30.00 | 37.5 | $0.00 | $562.50 | $562.50 |
| 1/26/2020 | Pattie | Davis | $1,897.80 | 63.26 | $30.00 | 23.26 | $0.00 | $348.90 | $348.90 |
| 3/8/2020 | Pattie | Davis | $1,312.50 | 43.75 | $30.00 | 3.75 | $0.00 | $56.25 | $56.25 |
| 12/6/2020 | Pattie | Davis | $1,440.00 | 44 | $33.75 | 4 | $0.00 | $67.50 | $67.50 |
| 8/25/2019 | Rachel | Davis | $1,337.00 | 47.75 | $28.00 | 7.75 | $0.00 | $108.50 | $108.50 |
| 9/8/2019 | Rachel | Davis | $2,460.00 | 82 | $30.00 | 42 | $0.00 | $630.00 | $630.00 |
| 9/15/2019 | Rachel | Davis | $2,102.40 | 70.08 | $30.00 | 30.08 | $0.00 | $451.20 | $451.20 |
| 9/22/2019 | Rachel | Davis | $1,642.50 | 54.75 | $30.00 | 14.75 | $0.00 | $221.25 | $221.25 |
| 9/29/2019 | Rachel | Davis | $1,890.00 | 63 | $30.00 | 23 | $0.00 | $345.00 | $345.00 |
| 10/6/2019 | Rachel | Davis | $1,710.00 | 57 | $30.00 | 17 | $0.00 | $255.00 | $255.00 |
| 11/3/2019 | Rachel | Davis | $2,152.50 | 71.75 | $30.00 | 31.75 | $0.00 | $476.25 | $476.25 |
| 11/24/2019 | Rachel | Davis | $1,492.50 | 49.75 | $30.00 | 9.75 | $0.00 | $146.25 | $146.25 |
| 12/1/2019 | Rachel | Davis | $2,415.84 | 78.53 | $32.00 | 38.53 | $0.00 | $616.48 | $616.48 |
| 1/5/2020 | Rachel | Davis | $3,566.25 | 60.89 | $31.91 | 20.89 | $0.00 | $333.29 | $333.29 |
| 1/19/2020 | Rachel | Davis | $2,811.78 | 97.01 | $28.89 | 57.01 | $0.00 | $823.48 | $823.48 |
| 2/9/2020 | Rachel | Davis | $1,451.44 | 48.08 | $30.60 | 8.08 | $0.00 | $123.62 | $123.62 |
| 2/16/2020 | Rachel | Davis | $1,365.50 | 49.75 | $25.88 | 9.75 | $0.00 | $126.14 | $126.14 |
| 3/1/2020 | Rachel | Davis | $1,623.00 | 51.5 | $30.75 | 11.5 | $0.00 | $176.81 | $176.81 |
| 3/15/2020 | Rachel | Davis | $1,381.00 | 50.25 | $27.60 | 10.25 | $0.00 | $141.45 | $141.45 |
| 6/7/2020 | Rachel | Davis | $1,889.00 | 64.25 | $29.83 | 24.25 | $0.00 | $361.73 | $361.73 |
| 8/2/2020 | Rachel | Davis | $2,000.73 | 65.41 | $30.20 | 25.41 | $0.00 | $383.69 | $383.69 |
| 1/10/2021 | Rachel | Davis | $4,206.40 | 105.16 | $40.00 | 65.16 | $0.00 | $1,303.20 | $1,303.20 |
| 1/17/2021 | Rachel | Davis | $3,347.48 | 75.34 | $44.88 | 35.34 | $0.00 | $792.94 | $792.94 |
| 1/31/2021 | Rachel | Davis | $3,665.21 | 78.7 | $45.38 | 38.7 | $0.00 | $878.01 | $878.01 |
| 2/7/2021 | Rachel | Davis | $3,461.35 | 74.84 | $46.25 | 34.84 | $0.00 | $805.68 | $805.68 |
| 3/7/2021 | Rachel | Davis | $1,020.00 | 48 | $21.25 | 8 | $0.00 | $85.00 | $85.00 |
| 1/5/2020 | Tasheta | Davis | $535.04 | 48.64 | $11.00 | 8.64 | $194.56 | $64.80 | $259.36 |
| 4/28/2019 | Zoquanna | Davis | $682.50 | 45.5 | $15.00 | 5.5 | $0.00 | $41.25 | $41.25 |
| 6/9/2019 | Zoquanna | Davis | $825.00 | 55 | $15.00 | 15 | $0.00 | $112.50 | $112.50 |
| 5/26/2019 | Barbara | Dawson | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 2/21/2021 | Barbara | Dawson | $1,944.25 | 77 | $25.25 | 37 | $0.00 | $467.13 | $467.13 |
| 12/30/2018 | Christina | Dawson | $2,741.25 | 79.5 | $34.48 | 39.5 | $0.00 | $681.00 | $681.00 |
| 1/13/2019 | Christina | Dawson | $2,417.40 | 80.58 | $30.00 | 40.58 | $0.00 | $608.70 | $608.70 |
| 1/20/2019 | Christina | Dawson | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 1/27/2019 | Christina | Dawson | $2,122.50 | 70.75 | $30.00 | 30.75 | $0.00 | $461.25 | $461.25 |
| 3/22/2020 | Christina | Dawson | $1,890.00 | 47 | $40.00 | 7 | $0.00 | $140.00 | $140.00 |
| 1/24/2021 | Christina | Dawson | $4,411.88 | 83.25 | $53.00 | 43.25 | $0.00 | $1,146.13 | $1,146.13 |
| 2/21/2021 | Christina | Dawson | $4,366.63 | 96.5 | $45.25 | 56.5 | $0.00 | $1,278.31 | $1,278.31 |
| 5/30/2021 | Mary | Day | $2,149.60 | 50.74 | $42.36 | 10.74 | $0.00 | $227.50 | $227.50 |
| 6/20/2021 | Mary | Day | $2,568.00 | 64.2 | $40.00 | 24.2 | $0.00 | $484.00 | $484.00 |
| 6/23/2019 | Patricia | Dean | $796.00 | 51 | $15.61 | 11 | $0.00 | $85.84 | $85.84 |
| 12/30/2018 | Kevin | Delleh | $825.69 | 45.07 | $18.32 | 5.07 | $0.00 | $46.44 | $46.44 |
| 1/10/2021 | Burleson | Deloatch | $2,986.20 | 66.36 | $45.00 | 26.36 | $0.00 | $593.10 | $593.10 |
| 1/17/2021 | Burleson | Deloatch | $4,216.38 | 88.1 | $47.58 | 48.1 | $0.00 | $1,144.38 | $1,144.38 |
| 1/24/2021 | Burleson | Deloatch | $5,030.24 | 95.36 | $52.75 | 55.36 | $0.00 | $1,460.12 | $1,460.12 |
| 2/14/2021 | Burleson | Deloatch | $4,804.77 | 83.4412 | $56.64 | 43.4412 | $0.00 | $1,230.32 | $1,230.32 |
| 3/7/2021 | Burleson | Deloatch | $2,219.06 | 55.17 | $41.44 | 15.17 | $0.00 | $314.30 | $314.30 |
| 5/2/2021 | Burleson | Deloatch | $1,815.30 | 40.34 | $45.00 | 0.34 | $0.00 | $7.65 | $7.65 |
| 5/9/2021 | Burleson | Deloatch | $2,148.75 | 47.75 | $45.00 | 7.75 | $0.00 | $174.38 | $174.38 |
| 5/16/2021 | Burleson | Deloatch | $1,811.25 | 40.25 | $45.00 | 0.25 | $0.00 | $5.63 | $5.63 |
| 5/30/2021 | Burleson | Deloatch | $2,182.05 | 48.49 | $45.00 | 8.49 | $0.00 | $191.03 | $191.03 |
| 12/29/2019 | India | Deloatch | $1,652.58 | 57.5 | $28.74 | 17.5 | $0.00 | $251.48 | $251.48 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2020 | India | Deloatch | $2,218.32 | 82.16 | $27.00 | 42.16 | $0.00 | $569.16 | $569.16 |
| 1/10/2021 | India | Deloatch | $2,484.30 | 66.24 | $37.50 | 26.24 | $0.00 | $492.06 | $492.06 |
| 1/24/2021 | India | Deloatch | $1,656.00 | 49.72 | $33.31 | 9.72 | $0.00 | $161.87 | $161.87 |
| 2/7/2021 | India | Deloatch | $1,942.20 | 64.74 | $30.00 | 24.74 | $0.00 | $371.10 | $371.10 |
| 2/21/2021 | India | Deloatch | $3,384.60 | 55.05 | $30.00 | 15.05 | $0.00 | $225.75 | $225.75 |
| 2/28/2021 | India | Deloatch | $1,510.20 | 50.34 | $30.00 | 10.34 | $0.00 | $155.10 | $155.10 |
| 3/21/2021 | India | Deloatch | $1,518.00 | 50.6 | $30.00 | 10.6 | $0.00 | $159.00 | $159.00 |
| 5/30/2021 | India | Deloatch | $2,490.86 | 58.24 | $42.77 | 18.24 | $0.00 | $390.05 | $390.05 |
| 6/6/2021 | India | Deloatch | $1,980.00 | 49.5 | $40.00 | 9.5 | $0.00 | $190.00 | $190.00 |
| 6/20/2021 | India | Deloatch | $2,040.00 | 51 | $40.00 | 11 | $0.00 | $220.00 | $220.00 |
| 1/10/2021 | Olivia | Delph | $2,140.00 | 47 | $45.40 | 7 | $0.00 | $158.90 | $158.90 |
| 1/17/2021 | Olivia | Delph | $2,429.07 | 58.92 | $41.19 | 18.92 | $0.00 | $389.63 | $389.63 |
| 1/24/2021 | Olivia | Delph | $1,753.50 | 42 | $41.75 | 2 | $0.00 | $41.75 | $41.75 |
| 1/3/2021 | Kanikka | Demelo | $1,251.00 | 69.5 | $18.00 | 29.5 | $0.00 | $265.50 | $265.50 |
| 1/10/2021 | Kanikka | Demelo | $882.00 | 49 | $18.00 | 9 | $0.00 | $81.00 | $81.00 |
| 1/24/2021 | Kanikka | Demelo | $1,368.00 | 76 | $18.00 | 36 | $0.00 | $324.00 | $324.00 |
| 1/31/2021 | Kanikka | Demelo | $1,080.00 | 60 | $18.00 | 20 | $0.00 | $180.00 | $180.00 |
| 2/7/2021 | Kanikka | Demelo | $1,620.00 | 90 | $18.00 | 50 | $0.00 | $450.00 | $450.00 |
| 2/14/2021 | Kanikka | Demelo | $1,332.00 | 74 | $18.00 | 34 | $0.00 | $306.00 | $306.00 |
| 2/21/2021 | Kanikka | Demelo | $1,350.00 | 75 | $18.00 | 35 | $0.00 | $315.00 | $315.00 |
| 2/28/2021 | Kanikka | Demelo | $1,350.00 | 75 | $18.00 | 35 | $0.00 | $315.00 | $315.00 |
| 3/21/2021 | Kanikka | Demelo | $2,013.00 | 88 | $22.88 | 48 | $0.00 | $549.00 | $549.00 |
| 12/29/2019 | Clintina | Deshazo | $735.90 | 45.36 | $16.33 | 5.36 | $0.00 | $43.77 | $43.77 |
| 1/3/2021 | Kayla | Dibler | $599.50 | 54.5 | $11.00 | 14.5 | $218.00 | $108.75 | $326.75 |
| 1/10/2021 | Kayla | Dibler | $726.00 | 66 | $11.00 | 26 | $264.00 | $195.00 | $459.00 |
| 1/17/2021 | Kayla | Dibler | $866.36 | 78.76 | $11.00 | 38.76 | $315.04 | $290.70 | $605.74 |
| 1/24/2021 | Kayla | Dibler | $565.84 | 51.44 | $11.00 | 11.44 | $205.76 | $85.80 | $291.56 |
| 1/31/2021 | Kayla | Dibler | $1,228.82 | 101.14 | $12.15 | 61.14 | $288.28 | $458.55 | $746.83 |
| 2/7/2021 | Kayla | Dibler | $968.12 | 85.34 | $11.34 | 45.34 | $311.98 | $340.05 | $652.03 |
| 2/14/2021 | Kayla | Dibler | $780.34 | 70.94 | $11.00 | 30.94 | $283.76 | $232.05 | $515.81 |
| 2/21/2021 | Kayla | Dibler | $1,083.62 | 92.34 | $11.74 | 52.34 | $301.48 | $392.55 | $694.03 |
| 2/28/2021 | Kayla | Dibler | $1,474.98 | 94.8 | $15.56 | 54.8 | $0.00 | $426.31 | $426.31 |
| 1/31/2021 | Chavelle | Dickens | $2,140.80 | 71.36 | $30.00 | 31.36 | $0.00 | $470.40 | $470.40 |
| 2/7/2021 | Chavelle | Dickens | $2,606.10 | 79.8 | $32.66 | 39.8 | $0.00 | $649.89 | $649.89 |
| 2/14/2021 | Chavelle | Dickens | $2,581.80 | 76.06 | $33.94 | 36.06 | $0.00 | $612.01 | $612.01 |
| 2/21/2021 | Chavelle | Dickens | $1,928.95 | 44.28 | $43.42 | 4.28 | $0.00 | $92.91 | $92.91 |
| 1/3/2021 | Sokhna | Dieng | $1,710.00 | 76 | $22.50 | 36 | $0.00 | $405.00 | $405.00 |
| 1/17/2021 | Sokhna | Dieng | $2,178.00 | 60.5 | $18.00 | 20.5 | $0.00 | $184.50 | $184.50 |
| 1/31/2021 | Sokhna | Dieng | $810.00 | 45 | $18.00 | 5 | $0.00 | $45.00 | $45.00 |
| 5/26/2019 | Kiana | Dillahunt | $1,482.28 | 51.76 | $28.67 | 11.76 | $0.00 | $168.56 | $168.56 |
| 6/2/2019 | Kiana | Dillahunt | $2,066.50 | 59.5 | $36.43 | 19.5 | $0.00 | $355.18 | $355.18 |
| 6/16/2019 | Kiana | Dillahunt | $1,568.00 | 56 | $28.00 | 16 | $0.00 | $224.00 | $224.00 |
| 7/14/2019 | Kiana | Dillahunt | $1,232.00 | 42 | $29.33 | 2 | $0.00 | $29.33 | $29.33 |
| 1/3/2021 | Lynneshia | Dillard | $1,650.00 | 75 | $22.00 | 35 | $0.00 | $385.00 | $385.00 |
| 1/10/2021 | Lynneshia | Dillard | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 1/31/2021 | Lynneshia | Dillard | $1,860.00 | 93 | $20.00 | 53 | $0.00 | $530.00 | $530.00 |
| 2/7/2021 | Lynneshia | Dillard | $3,760.00 | 71.57 | $22.25 | 31.57 | $0.00 | $351.19 | $351.19 |
| 2/14/2021 | Lynneshia | Dillard | $1,540.00 | 77 | $20.00 | 37 | $0.00 | $370.00 | $370.00 |
| 2/21/2021 | Lynneshia | Dillard | $1,520.00 | 76 | $20.00 | 36 | $0.00 | $360.00 | $360.00 |
| 2/28/2021 | Lynneshia | Dillard | $1,500.00 | 75 | $20.00 | 35 | $0.00 | $350.00 | $350.00 |
| 3/21/2021 | Lynneshia | Dillard | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 6/28/2020 | Trang | Dinh | $870.72 | 72.56 | $12.00 | 32.56 | $217.68 | $244.20 | $461.88 |
| 7/12/2020 | Trang | Dinh | $659.28 | 54.94 | $12.00 | 14.94 | $164.82 | $112.05 | $276.87 |
| 7/19/2020 | Trang | Dinh | $849.12 | 70.76 | $12.00 | 30.76 | $212.28 | $230.70 | $442.98 |
| 7/26/2020 | Trang | Dinh | $684.48 | 57.04 | $12.00 | 17.04 | $171.12 | $127.80 | $298.92 |
| 12/30/2018 | Deborah | Djorgee | $1,980.00 | 51.5 | $38.45 | 11.5 | $0.00 | $221.07 | $221.07 |
| 2/10/2019 | Deborah | Djorgee | $2,460.90 | 82.03 | $30.00 | 42.03 | $0.00 | $630.45 | $630.45 |
| 3/3/2019 | Deborah | Djorgee | $1,475.10 | 49.17 | $30.00 | 9.17 | $0.00 | $137.55 | $137.55 |
| 3/10/2019 | Deborah | Djorgee | $1,440.84 | 93.92 | $15.34 | 53.92 | $0.00 | $413.60 | $413.60 |
| 3/24/2019 | Deborah | Djorgee | $1,494.90 | 49.83 | $30.00 | 9.83 | $0.00 | $147.45 | $147.45 |
| 4/14/2019 | Deborah | Djorgee | $1,699.80 | 56.66 | $30.00 | 16.66 | $0.00 | $249.90 | $249.90 |
| 4/21/2019 | Deborah | Djorgee | $1,327.50 | 40.5 | $32.78 | 0.5 | $0.00 | $8.19 | $8.19 |
| 4/28/2019 | Deborah | Djorgee | $1,535.10 | 51.17 | $30.00 | 11.17 | $0.00 | $167.55 | $167.55 |
| 5/26/2019 | Deborah | Djorgee | $2,639.70 | 83.74 | $31.52 | 43.74 | $0.00 | $689.40 | $689.40 |

**JA2686**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2019 | Deborah | Djorgee | $2,424.60 | 78.17 | $31.02 | 38.17 | $0.00 | $591.96 | $591.96 |
| 7/7/2019 | Deborah | Djorgee | $2,107.00 | 64.5 | $32.67 | 24.5 | $0.00 | $400.17 | $400.17 |
| 7/14/2019 | Deborah | Djorgee | $1,620.00 | 54 | $30.00 | 14 | $0.00 | $210.00 | $210.00 |
| 7/21/2019 | Deborah | Djorgee | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 7/28/2019 | Deborah | Djorgee | $1,767.60 | 58.92 | $30.00 | 18.92 | $0.00 | $283.80 | $283.80 |
| 8/4/2019 | Deborah | Djorgee | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 8/11/2019 | Deborah | Djorgee | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 1/20/2019 | Courtney | Dorton | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 2/17/2019 | Courtney | Dorton | $1,402.50 | 46.75 | $30.00 | 6.75 | $0.00 | $101.25 | $101.25 |
| 3/3/2019 | Courtney | Dorton | $1,222.50 | 40.75 | $30.00 | 0.75 | $0.00 | $11.25 | $11.25 |
| 6/23/2019 | Courtney | Dorton | $435.00 | 40.5 | $10.74 | 0.5 | $172.50 | $3.75 | $176.25 |
| 7/12/2020 | Judith | Drake | $1,648.00 | 51.5 | $32.00 | 11.5 | $0.00 | $184.00 | $184.00 |
| 7/19/2020 | Judith | Drake | $2,220.00 | 74 | $30.00 | 34 | $0.00 | $510.00 | $510.00 |
| 7/26/2020 | Judith | Drake | $3,280.00 | 82 | $40.00 | 42 | $0.00 | $840.00 | $840.00 |
| 8/2/2020 | Judith | Drake | $1,856.25 | 41.25 | $45.00 | 1.25 | $0.00 | $28.13 | $28.13 |
| 8/16/2020 | Judith | Drake | $2,272.50 | 50.25 | $45.22 | 10.25 | $0.00 | $231.77 | $231.77 |
| 9/13/2020 | Judith | Drake | $2,462.50 | 49.25 | $50.00 | 9.25 | $0.00 | $231.25 | $231.25 |
| 1/3/2021 | Judith | Drake | $3,307.50 | 57 | $58.03 | 17 | $0.00 | $493.22 | $493.22 |
| 1/10/2021 | Judith | Drake | $4,545.00 | 101 | $45.00 | 61 | $0.00 | $1,372.50 | $1,372.50 |
| 2/7/2021 | Judith | Drake | $2,160.00 | 72 | $30.00 | 32 | $0.00 | $480.00 | $480.00 |
| 6/20/2021 | Judith | Drake | $2,520.00 | 63 | $40.00 | 23 | $0.00 | $460.00 | $460.00 |
| 2/3/2019 | Courtney-Hope | Draughn | $710.40 | 52.8 | $13.45 | 12.8 | $81.60 | $96.00 | $177.60 |
| 2/10/2019 | Courtney-Hope | Draughn | $550.20 | 43.9 | $12.53 | 3.9 | $108.30 | $29.25 | $137.55 |
| 2/17/2019 | Courtney-Hope | Draughn | $642.54 | 49.03 | $13.11 | 9.03 | $92.91 | $67.73 | $160.64 |
| 3/3/2019 | Courtney-Hope | Draughn | $720.84 | 53.38 | $13.50 | 13.38 | $79.86 | $100.35 | $180.21 |
| 3/10/2019 | Courtney-Hope | Draughn | $539.94 | 43.33 | $12.46 | 3.33 | $110.01 | $24.98 | $134.99 |
| 3/17/2019 | Courtney-Hope | Draughn | $530.94 | 42.83 | $12.40 | 2.83 | $111.51 | $21.23 | $132.74 |
| 3/24/2019 | Courtney-Hope | Draughn | $575.76 | 45.32 | $12.70 | 5.32 | $104.04 | $39.90 | $143.94 |
| 3/31/2019 | Courtney-Hope | Draughn | $749.10 | 54.95 | $13.63 | 14.95 | $75.15 | $112.13 | $187.28 |
| 4/7/2019 | Courtney-Hope | Draughn | $552.36 | 44.02 | $12.55 | 4.02 | $107.94 | $30.15 | $138.09 |
| 4/14/2019 | Courtney-Hope | Draughn | $688.80 | 51.6 | $13.35 | 11.6 | $85.20 | $87.00 | $172.20 |
| 4/28/2019 | Courtney-Hope | Draughn | $934.60 | 47.2 | $19.80 | 7.2 | $0.00 | $71.28 | $71.28 |
| 5/5/2019 | Courtney-Hope | Draughn | $834.00 | 43 | $19.40 | 3 | $0.00 | $29.09 | $29.09 |
| 5/19/2019 | Courtney-Hope | Draughn | $565.86 | 44.77 | $12.64 | 4.77 | $105.69 | $35.78 | $141.47 |
| 5/26/2019 | Courtney-Hope | Draughn | $825.90 | 42.55 | $19.41 | 2.55 | $0.00 | $24.75 | $24.75 |
| 6/9/2019 | Courtney-Hope | Draughn | $761.20 | 45.9 | $16.58 | 5.9 | $0.00 | $48.92 | $48.92 |
| 6/16/2019 | Courtney-Hope | Draughn | $813.90 | 46.05 | $17.67 | 6.05 | $0.00 | $53.46 | $53.46 |
| 7/21/2019 | Courtney-Hope | Draughn | $646.20 | 40.9 | $15.80 | 0.9 | $0.00 | $7.11 | $7.11 |
| 9/15/2019 | Courtney-Hope | Draughn | $770.04 | 47.78 | $16.12 | 7.78 | $0.00 | $62.69 | $62.69 |
| 9/22/2019 | Courtney-Hope | Draughn | $736.90 | 44.55 | $16.54 | 4.55 | $0.00 | $37.63 | $37.63 |
| 9/29/2019 | Courtney-Hope | Draughn | $829.54 | 45.53 | $18.22 | 5.53 | $0.00 | $50.38 | $50.38 |
| 10/20/2019 | Courtney-Hope | Draughn | $663.00 | 46 | $14.41 | 6 | $27.00 | $45.00 | $72.00 |
| 11/3/2019 | Courtney-Hope | Draughn | $691.26 | 47.57 | $14.53 | 7.57 | $22.29 | $56.78 | $79.07 |
| 11/10/2019 | Courtney-Hope | Draughn | $780.76 | 42.82 | $18.23 | 2.82 | $0.00 | $25.71 | $25.71 |
| 1/3/2021 | Brandon | Drumwright | $1,435.00 | 61 | $23.52 | 21 | $0.00 | $247.01 | $247.01 |
| 1/17/2021 | Brandon | Drumwright | $935.00 | 41 | $22.80 | 1 | $0.00 | $11.40 | $11.40 |
| 1/24/2021 | Brandon | Drumwright | $1,270.75 | 46 | $27.63 | 6 | $0.00 | $82.88 | $82.88 |
| 2/21/2021 | Brandon | Drumwright | $1,518.00 | 69 | $22.00 | 29 | $0.00 | $319.00 | $319.00 |
| 3/28/2021 | Brandon | Drumwright | $883.50 | 46.5 | $19.00 | 6.5 | $0.00 | $61.75 | $61.75 |
| 1/5/2020 | Elina | Dryden | $1,800.00 | 48 | $37.50 | 8 | $0.00 | $150.00 | $150.00 |
| 5/19/2019 | Renae | Dumpson | $886.00 | 53 | $16.50 | 13 | $0.00 | $107.25 | $107.25 |
| 6/9/2019 | Renae | Dumpson | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 7/7/2019 | Renae | Dumpson | $978.75 | 61 | $16.25 | 21 | $0.00 | $170.63 | $170.63 |
| 7/14/2019 | Renae | Dumpson | $697.50 | 46.5 | $15.00 | 6.5 | $0.00 | $48.75 | $48.75 |
| 8/4/2019 | Renae | Dumpson | $837.00 | 55.8 | $15.00 | 15.8 | $0.00 | $118.50 | $118.50 |
| 8/18/2019 | Renae | Dumpson | $910.05 | 60.67 | $15.00 | 20.67 | $0.00 | $155.03 | $155.03 |
| 10/20/2019 | Renae | Dumpson | $1,125.00 | 75 | $15.00 | 35 | $0.00 | $262.50 | $262.50 |
| 11/10/2019 | Renae | Dumpson | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 12/1/2019 | Renae | Dumpson | $761.25 | 43.75 | $17.14 | 3.75 | $0.00 | $32.14 | $32.14 |
| 1/5/2020 | Renae | Dumpson | $807.50 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 2/2/2020 | Renae | Dumpson | $1,905.00 | 98.5 | $19.54 | 58.5 | $0.00 | $571.42 | $571.42 |
| 2/9/2020 | Renae | Dumpson | $1,440.00 | 83.5 | $17.78 | 43.5 | $0.00 | $386.67 | $386.67 |
| 2/16/2020 | Renae | Dumpson | $929.50 | 61.5 | $15.88 | 21.5 | $0.00 | $170.66 | $170.66 |
| 6/28/2020 | Renae | Dumpson | $862.50 | 52.5 | $16.43 | 12.5 | $0.00 | $102.68 | $102.68 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2020 | Renae | Dumpson | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 8/9/2020 | Renae | Dumpson | $1,417.50 | 82.5 | $17.18 | 42.5 | $0.00 | $365.11 | $365.11 |
| 8/16/2020 | Renae | Dumpson | $1,297.50 | 67.5 | $19.22 | 27.5 | $0.00 | $264.31 | $264.31 |
| 9/27/2020 | Renae | Dumpson | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 10/4/2020 | Renae | Dumpson | $742.50 | 52.5 | $16.17 | 12.5 | $0.00 | $101.04 | $101.04 |
| 11/29/2020 | Renae | Dumpson | $787.50 | 52.5 | $15.00 | 12.5 | $0.00 | $93.75 | $93.75 |
| 12/6/2020 | Renae | Dumpson | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 1/10/2021 | Renae | Dumpson | $2,827.00 | 74.5 | $22.00 | 34.5 | $0.00 | $379.50 | $379.50 |
| 1/17/2021 | Renae | Dumpson | $2,400.00 | 97.5 | $24.62 | 57.5 | $0.00 | $707.69 | $707.69 |
| 1/24/2021 | Renae | Dumpson | $1,612.50 | 67.5 | $23.89 | 27.5 | $0.00 | $328.47 | $328.47 |
| 1/31/2021 | Renae | Dumpson | $1,331.25 | 75 | $17.75 | 35 | $0.00 | $310.63 | $310.63 |
| 2/14/2021 | Renae | Dumpson | $1,029.50 | 58 | $17.75 | 18 | $0.00 | $159.75 | $159.75 |
| 1/10/2021 | Dayla | Dunn | $7,085.94 | 112 | $48.71 | 72 | $0.00 | $1,753.71 | $1,753.71 |
| 6/9/2019 | Cherice | Dyson-Taylor | $824.50 | 48.5 | $17.00 | 8.5 | $0.00 | $72.25 | $72.25 |
| 6/16/2019 | Cherice | Dyson-Taylor | $617.17 | 51.07 | $13.00 | 11.07 | $102.14 | $83.03 | $185.17 |
| 6/23/2019 | Cherice | Dyson-Taylor | $819.09 | 50.95 | $15.00 | 10.95 | $0.00 | $82.13 | $82.13 |
| 6/30/2019 | Cherice | Dyson-Taylor | $1,064.57 | 56.03 | $19.00 | 16.03 | $0.00 | $152.29 | $152.29 |
| 7/7/2019 | Cherice | Dyson-Taylor | $1,752.85 | 88.17 | $19.88 | 48.17 | $0.00 | $478.82 | $478.82 |
| 7/14/2019 | Cherice | Dyson-Taylor | $983.63 | 51.77 | $19.00 | 11.77 | $0.00 | $111.82 | $111.82 |
| 7/21/2019 | Cherice | Dyson-Taylor | $1,676.75 | 88.25 | $19.00 | 48.25 | $0.00 | $458.38 | $458.38 |
| 7/28/2019 | Cherice | Dyson-Taylor | $1,404.48 | 73.92 | $19.00 | 33.92 | $0.00 | $322.24 | $322.24 |
| 8/4/2019 | Cherice | Dyson-Taylor | $1,170.02 | 61.58 | $19.00 | 21.58 | $0.00 | $205.01 | $205.01 |
| 8/18/2019 | Cherice | Dyson-Taylor | $766.27 | 40.33 | $19.00 | 0.33 | $0.00 | $3.13 | $3.13 |
| 9/1/2019 | Cherice | Dyson-Taylor | $2,147.00 | 104.96 | $20.46 | 64.96 | $0.00 | $664.39 | $664.39 |
| 9/22/2019 | Cherice | Dyson-Taylor | $1,115.00 | 55.75 | $20.00 | 15.75 | $0.00 | $157.50 | $157.50 |
| 10/6/2019 | Cherice | Dyson-Taylor | $868.40 | 43.42 | $20.00 | 3.42 | $0.00 | $34.20 | $34.20 |
| 10/27/2019 | Cherice | Dyson-Taylor | $1,474.40 | 73.72 | $20.00 | 33.72 | $0.00 | $337.20 | $337.20 |
| 11/24/2019 | Cherice | Dyson-Taylor | $1,737.20 | 86.86 | $20.00 | 46.86 | $0.00 | $468.60 | $468.60 |
| 12/15/2019 | Cherice | Dyson-Taylor | $1,058.40 | 52.92 | $20.00 | 12.92 | $0.00 | $129.20 | $129.20 |
| 1/5/2020 | Cherice | Dyson-Taylor | $3,770.00 | 108.5 | $21.79 | 68.5 | $0.00 | $746.37 | $746.37 |
| 1/19/2020 | Cherice | Dyson-Taylor | $2,087.50 | 108.5 | $19.24 | 68.5 | $0.00 | $658.96 | $658.96 |
| 2/7/2021 | Cherice | Dyson-Taylor | $2,597.80 | 108.32 | $23.98 | 68.32 | $0.00 | $819.25 | $819.25 |
| 5/16/2021 | Cherice | Dyson-Taylor | $1,471.00 | 58.84 | $25.00 | 18.84 | $0.00 | $235.50 | $235.50 |
| 5/23/2021 | Cherice | Dyson-Taylor | $1,412.75 | 56.51 | $25.00 | 16.51 | $0.00 | $206.38 | $206.38 |
| 5/30/2021 | Cherice | Dyson-Taylor | $1,166.25 | 46.65 | $25.00 | 6.65 | $0.00 | $83.13 | $83.13 |
| 3/21/2021 | Bria | East | $909.12 | 75.76 | $12.00 | 35.76 | $227.28 | $268.20 | $495.48 |
| 7/5/2020 | Shenica | Edmonds | $746.88 | 62.24 | $12.00 | 22.24 | $186.72 | $166.80 | $353.52 |
| 7/12/2020 | Shenica | Edmonds | $904.08 | 75.34 | $12.00 | 35.34 | $226.02 | $265.05 | $491.07 |
| 5/5/2019 | Geneva | Edwards | $1,045.50 | 61.5 | $17.00 | 21.5 | $0.00 | $182.75 | $182.75 |
| 5/19/2019 | Geneva | Edwards | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 6/23/2019 | Geneva | Edwards | $728.50 | 41.5 | $17.55 | 1.5 | $0.00 | $13.17 | $13.17 |
| 6/30/2019 | Geneva | Edwards | $1,140.00 | 60 | $19.00 | 20 | $0.00 | $190.00 | $190.00 |
| 7/7/2019 | Geneva | Edwards | $1,295.00 | 61.5 | $21.06 | 21.5 | $0.00 | $226.36 | $226.36 |
| 7/21/2019 | Geneva | Edwards | $1,225.50 | 64.5 | $19.00 | 24.5 | $0.00 | $232.75 | $232.75 |
| 7/28/2019 | Geneva | Edwards | $1,235.00 | 65 | $19.00 | 25 | $0.00 | $237.50 | $237.50 |
| 8/4/2019 | Geneva | Edwards | $888.63 | 46.77 | $19.00 | 6.77 | $0.00 | $64.32 | $64.32 |
| 8/11/2019 | Geneva | Edwards | $807.50 | 42.5 | $19.00 | 2.5 | $0.00 | $23.75 | $23.75 |
| 9/8/2019 | Geneva | Edwards | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 9/29/2019 | Geneva | Edwards | $753.50 | 43 | $17.52 | 3 | $0.00 | $26.28 | $26.28 |
| 10/13/2019 | Geneva | Edwards | $901.34 | 53.02 | $17.00 | 13.02 | $0.00 | $110.67 | $110.67 |
| 10/20/2019 | Geneva | Edwards | $770.61 | 45.33 | $17.00 | 5.33 | $0.00 | $45.31 | $45.31 |
| 10/27/2019 | Geneva | Edwards | $922.25 | 54.25 | $17.00 | 14.25 | $0.00 | $121.13 | $121.13 |
| 11/17/2019 | Geneva | Edwards | $796.00 | 45.5 | $17.49 | 5.5 | $0.00 | $48.11 | $48.11 |
| 12/1/2019 | Geneva | Edwards | $905.25 | 49.5 | $18.29 | 9.5 | $0.00 | $86.87 | $86.87 |
| 12/29/2019 | Geneva | Edwards | $1,970.00 | 87.25 | $22.96 | 47.25 | $0.00 | $542.44 | $542.44 |
| 1/5/2020 | Geneva | Edwards | $1,031.00 | 53.275 | $19.37 | 13.275 | $0.00 | $128.59 | $128.59 |
| 1/12/2020 | Geneva | Edwards | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 1/19/2020 | Geneva | Edwards | $1,941.00 | 100.5 | $19.31 | 60.5 | $0.00 | $584.23 | $584.23 |
| 2/2/2020 | Geneva | Edwards | $1,640.00 | 82 | $20.00 | 42 | $0.00 | $420.00 | $420.00 |
| 6/28/2020 | Geneva | Edwards | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 7/5/2020 | Geneva | Edwards | $1,368.50 | 69 | $19.83 | 29 | $0.00 | $287.58 | $287.58 |
| 1/31/2021 | Geneva | Edwards | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 2/7/2021 | Geneva | Edwards | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 3/21/2021 | Geneva | Edwards | $2,737.50 | 106.5 | $25.70 | 66.5 | $0.00 | $854.67 | $854.67 |

**JA2688**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2021 | Geneva | Edwards | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 4/25/2021 | Geneva | Edwards | $1,350.00 | 54 | $25.00 | 14 | $0.00 | $175.00 | $175.00 |
| 5/9/2021 | Geneva | Edwards | $1,037.50 | 41.5 | $25.00 | 1.5 | $0.00 | $18.75 | $18.75 |
| 5/16/2021 | Geneva | Edwards | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 5/30/2021 | Geneva | Edwards | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 6/6/2021 | Geneva | Edwards | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 6/13/2021 | Geneva | Edwards | $2,475.00 | 99 | $25.00 | 59 | $0.00 | $737.50 | $737.50 |
| 6/20/2021 | Geneva | Edwards | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 1/24/2021 | Leigh | Edwards | $1,019.26 | 88.44 | $11.52 | 48.44 | $307.34 | $363.30 | $670.64 |
| 1/31/2021 | Leigh | Edwards | $1,086.92 | 92.54 | $11.75 | 52.54 | $301.18 | $394.05 | $695.23 |
| 2/7/2021 | Leigh | Edwards | $992.20 | 86.8 | $11.43 | 46.8 | $309.80 | $351.00 | $660.80 |
| 2/14/2021 | Leigh | Edwards | $1,095.50 | 93.06 | $11.77 | 53.06 | $300.40 | $397.95 | $698.35 |
| 2/21/2021 | Leigh | Edwards | $921.92 | 82.54 | $11.17 | 42.54 | $316.18 | $319.05 | $635.23 |
| 2/28/2021 | Leigh | Edwards | $870.54 | 79.14 | $11.00 | 39.14 | $316.56 | $293.55 | $610.11 |
| 3/7/2021 | Leigh | Edwards | $452.05 | 40.73 | $11.10 | 0.73 | $158.90 | $5.47 | $164.38 |
| 3/21/2021 | Leigh | Edwards | $767.14 | 69.74 | $11.00 | 29.74 | $278.96 | $223.05 | $502.01 |
| 4/4/2021 | Leigh | Edwards | $495.28 | 43.35 | $11.43 | 3.35 | $154.97 | $25.13 | $180.10 |
| 4/11/2021 | Leigh | Edwards | $458.65 | 41.13 | $11.15 | 1.13 | $158.30 | $8.48 | $166.78 |
| 4/25/2021 | Leigh | Edwards | $449.41 | 40.57 | $11.08 | 0.57 | $159.14 | $4.28 | $163.42 |
| 5/2/2021 | Leigh | Edwards | $455.35 | 40.93 | $11.13 | 0.93 | $158.60 | $6.98 | $165.58 |
| 5/16/2021 | Leigh | Edwards | $479.93 | 42.42 | $11.31 | 2.42 | $156.37 | $18.15 | $174.52 |
| 5/30/2021 | Leigh | Edwards | $592.46 | 53.86 | $11.00 | 13.86 | $215.44 | $103.95 | $319.39 |
| 6/6/2021 | Leigh | Edwards | $528.00 | 48 | $11.00 | 8 | $192.00 | $60.00 | $252.00 |
| 6/13/2021 | Leigh | Edwards | $900.80 | 81.26 | $11.09 | 41.26 | $318.10 | $309.45 | $627.55 |
| 6/20/2021 | Leigh | Edwards | $911.36 | 81.9 | $11.13 | 41.9 | $317.14 | $314.25 | $631.39 |
| 6/27/2021 | Leigh | Edwards | $443.80 | 40.23 | $11.03 | 0.23 | $159.65 | $1.72 | $161.38 |
| 1/3/2021 | Yvonne | Eisenberg | $4,537.50 | 71 | $63.91 | 31 | $0.00 | $990.58 | $990.58 |
| 1/10/2021 | Yvonne | Eisenberg | $2,640.00 | 48 | $55.00 | 8 | $0.00 | $220.00 | $220.00 |
| 6/20/2021 | Yvonne | Eisenberg | $2,250.00 | 50 | $45.00 | 10 | $0.00 | $225.00 | $225.00 |
| 12/26/2020 | Gold | Ekechukwu | $1,575.01 | 53 | $29.72 | 13 | $0.00 | $193.16 | $193.16 |
| 1/3/2021 | Gold | Ekechukwu | $3,020.50 | 108.32 | $27.88 | 68.32 | $0.00 | $952.55 | $952.55 |
| 1/10/2021 | Gold | Ekechukwu | $1,279.00 | 51.16 | $25.00 | 11.16 | $0.00 | $139.50 | $139.50 |
| 1/17/2021 | Gold | Ekechukwu | $1,308.50 | 52.34 | $25.00 | 12.34 | $0.00 | $154.25 | $154.25 |
| 1/20/2019 | Sampson | Ekwet | $1,940.00 | 48.5 | $40.00 | 8.5 | $0.00 | $170.00 | $170.00 |
| 1/10/2021 | Tronda | Ellis | $1,158.12 | 64.34 | $18.00 | 24.34 | $0.00 | $219.06 | $219.06 |
| 5/30/2021 | Tronda | Ellis | $1,887.50 | 69 | $27.36 | 29 | $0.00 | $396.65 | $396.65 |
| 11/3/2019 | Chikezie | Emeruem | $1,999.20 | 49.98 | $40.00 | 9.98 | $0.00 | $199.60 | $199.60 |
| 12/30/2018 | Tyshema | Etheridge | $1,695.00 | 48.5 | $34.95 | 8.5 | $0.00 | $148.53 | $148.53 |
| 1/10/2021 | Mitchell | Eulanda | $2,575.60 | 70.16 | $36.25 | 30.16 | $0.00 | $546.65 | $546.65 |
| 12/26/2020 | Blannie | Eure | $1,375.79 | 61.16 | $22.49 | 21.16 | $0.00 | $238.00 | $238.00 |
| 1/10/2021 | Blannie | Eure | $2,327.50 | 72.21 | $19.00 | 32.21 | $0.00 | $306.00 | $306.00 |
| 1/17/2021 | Blannie | Eure | $1,485.04 | 78.16 | $19.00 | 38.16 | $0.00 | $362.52 | $362.52 |
| 6/20/2021 | Blannie | Eure | $1,914.50 | 76.58 | $25.00 | 36.58 | $0.00 | $457.25 | $457.25 |
| 6/27/2021 | Blannie | Eure | $1,547.25 | 61.89 | $25.00 | 21.89 | $0.00 | $273.63 | $273.63 |
| 6/16/2019 | Bria | Evans | $802.05 | 53.47 | $15.00 | 13.47 | $0.00 | $101.03 | $101.03 |
| 8/11/2019 | Bria | Evans | $660.00 | 44 | $15.00 | 4 | $0.00 | $30.00 | $30.00 |
| 9/1/2019 | Bria | Evans | $838.50 | 55.9 | $15.00 | 15.9 | $0.00 | $119.25 | $119.25 |
| 1/5/2020 | Nikolla | Evans | $3,888.00 | 55.29 | $27.27 | 15.29 | $0.00 | $206.42 | $206.42 |
| 1/19/2020 | Nikolla | Evans | $2,318.00 | 84 | $27.60 | 44 | $0.00 | $607.20 | $607.20 |
| 8/16/2020 | Nikolla | Evans | $1,512.00 | 56 | $27.00 | 16 | $0.00 | $216.00 | $216.00 |
| 9/20/2020 | Nikolla | Evans | $1,110.00 | 40.5 | $27.40 | 0.5 | $0.00 | $6.85 | $6.85 |
| 9/27/2020 | Nikolla | Evans | $1,097.82 | 40.66 | $27.00 | 0.66 | $0.00 | $8.91 | $8.91 |
| 11/15/2020 | Laura | Everton | $559.63 | 50.87545455 | $11.00 | 10.87545455 | $203.50 | $81.57 | $285.07 |
| 11/22/2020 | Laura | Everton | $519.62 | 47.23818182 | $11.00 | 7.238181818 | $188.95 | $54.29 | $243.24 |
| 11/29/2020 | Laura | Everton | $460.30 | 41.84545455 | $11.00 | 1.845454545 | $167.38 | $13.84 | $181.22 |
| 12/6/2020 | Laura | Everton | $557.48 | 50.68 | $11.00 | 10.68 | $202.72 | $80.10 | $282.82 |
| 12/13/2020 | Laura | Everton | $585.20 | 53.2 | $11.00 | 13.2 | $212.80 | $99.00 | $311.80 |
| 1/3/2021 | Laura | Everton | $543.40 | 49.4 | $11.00 | 9.4 | $197.60 | $70.50 | $268.10 |
| 1/10/2021 | Laura | Everton | $892.22 | 80.74 | $11.05 | 40.74 | $318.88 | $305.55 | $624.43 |
| 1/17/2021 | Laura | Everton | $1,087.76 | 83.5 | $13.03 | 43.5 | $164.74 | $326.25 | $490.99 |
| 1/24/2021 | Laura | Everton | $1,290.20 | 104.86 | $12.30 | 64.86 | $282.70 | $486.45 | $769.15 |
| 1/31/2021 | Laura | Everton | $1,242.20 | 92.86 | $13.38 | 52.86 | $150.70 | $396.45 | $547.15 |
| 2/7/2021 | Laura | Everton | $1,530.46 | 101.24 | $15.12 | 61.24 | $0.00 | $462.89 | $462.89 |
| 2/14/2021 | Laura | Everton | $1,519.26 | 88.44 | $17.18 | 48.44 | $0.00 | $416.06 | $416.06 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2021 | Laura | Everton | $808.24 | 59.84 | $13.51 | 19.84 | $89.36 | $148.80 | $238.16 |
| 8/11/2019 | Latoya | Exhem | $1,134.50 | 68.5 | $16.56 | 28.5 | $0.00 | $236.01 | $236.01 |
| 12/30/2018 | Luvenia | Ezell | $2,943.75 | 82 | $35.90 | 42 | $0.00 | $753.89 | $753.89 |
| 1/20/2019 | Luvenia | Ezell | $2,835.00 | 94.5 | $30.00 | 54.5 | $0.00 | $817.50 | $817.50 |
| 1/27/2019 | Luvenia | Ezell | $2,725.00 | 80.25 | $33.96 | 40.25 | $0.00 | $683.37 | $683.37 |
| 2/3/2019 | Luvenia | Ezell | $1,640.41 | 42 | $39.06 | 2 | $0.00 | $39.06 | $39.06 |
| 2/10/2019 | Luvenia | Ezell | $2,392.50 | 79.75 | $30.00 | 39.75 | $0.00 | $596.25 | $596.25 |
| 2/17/2019 | Luvenia | Ezell | $1,815.00 | 60.5 | $30.00 | 20.5 | $0.00 | $307.50 | $307.50 |
| 3/3/2019 | Luvenia | Ezell | $1,732.50 | 61 | $28.80 | 21 | $0.00 | $302.40 | $302.40 |
| 3/10/2019 | Luvenia | Ezell | $2,254.50 | 81.5 | $18.00 | 41.5 | $0.00 | $373.50 | $373.50 |
| 3/17/2019 | Luvenia | Ezell | $2,607.66 | 96.58 | $27.00 | 56.58 | $0.00 | $763.83 | $763.83 |
| 4/14/2019 | Luvenia | Ezell | $1,687.50 | 56.25 | $30.00 | 16.25 | $0.00 | $243.75 | $243.75 |
| 4/21/2019 | Luvenia | Ezell | $1,305.00 | 43.5 | $30.00 | 3.5 | $0.00 | $52.50 | $52.50 |
| 4/28/2019 | Luvenia | Ezell | $1,620.00 | 54 | $30.00 | 14 | $0.00 | $210.00 | $210.00 |
| 5/5/2019 | Luvenia | Ezell | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 5/12/2019 | Luvenia | Ezell | $2,272.50 | 75.75 | $30.00 | 35.75 | $0.00 | $536.25 | $536.25 |
| 5/26/2019 | Luvenia | Ezell | $3,060.00 | 102 | $30.00 | 62 | $0.00 | $930.00 | $930.00 |
| 6/2/2019 | Luvenia | Ezell | $2,752.50 | 84 | $34.29 | 44 | $0.00 | $754.29 | $754.29 |
| 6/9/2019 | Luvenia | Ezell | $2,455.50 | 81.85 | $30.00 | 41.85 | $0.00 | $627.75 | $627.75 |
| 6/16/2019 | Luvenia | Ezell | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 6/23/2019 | Luvenia | Ezell | $2,385.60 | 79.52 | $30.00 | 39.52 | $0.00 | $592.80 | $592.80 |
| 7/21/2019 | Luvenia | Ezell | $2,092.50 | 69.75 | $30.00 | 29.75 | $0.00 | $446.25 | $446.25 |
| 8/4/2019 | Luvenia | Ezell | $1,552.50 | 51.75 | $30.00 | 11.75 | $0.00 | $176.25 | $176.25 |
| 8/11/2019 | Luvenia | Ezell | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 8/25/2019 | Luvenia | Ezell | $2,302.50 | 76.75 | $30.00 | 36.75 | $0.00 | $551.25 | $551.25 |
| 9/1/2019 | Luvenia | Ezell | $2,287.50 | 76.25 | $30.00 | 36.25 | $0.00 | $543.75 | $543.75 |
| 9/8/2019 | Luvenia | Ezell | $1,725.00 | 57.5 | $30.00 | 17.5 | $0.00 | $262.50 | $262.50 |
| 9/15/2019 | Luvenia | Ezell | $2,770.52 | 83 | $33.38 | 43 | $0.00 | $717.66 | $717.66 |
| 9/22/2019 | Luvenia | Ezell | $1,665.00 | 55.5 | $30.00 | 15.5 | $0.00 | $232.50 | $232.50 |
| 9/29/2019 | Luvenia | Ezell | $1,522.50 | 50.75 | $30.00 | 10.75 | $0.00 | $161.25 | $161.25 |
| 10/6/2019 | Luvenia | Ezell | $2,535.00 | 84.5 | $30.00 | 44.5 | $0.00 | $667.50 | $667.50 |
| 10/13/2019 | Luvenia | Ezell | $1,929.00 | 68.25 | $28.40 | 28.25 | $0.00 | $401.15 | $401.15 |
| 10/27/2019 | Luvenia | Ezell | $1,176.00 | 42 | $28.00 | 2 | $0.00 | $28.00 | $28.00 |
| 11/3/2019 | Luvenia | Ezell | $2,100.00 | 75 | $28.00 | 35 | $0.00 | $490.00 | $490.00 |
| 11/10/2019 | Luvenia | Ezell | $1,617.00 | 57.75 | $28.00 | 17.75 | $0.00 | $248.50 | $248.50 |
| 11/17/2019 | Luvenia | Ezell | $2,800.00 | 100 | $28.00 | 60 | $0.00 | $840.00 | $840.00 |
| 11/24/2019 | Luvenia | Ezell | $1,183.00 | 42.25 | $28.00 | 2.25 | $0.00 | $31.50 | $31.50 |
| 12/8/2019 | Luvenia | Ezell | $2,093.00 | 74.75 | $28.00 | 34.75 | $0.00 | $486.50 | $486.50 |
| 12/15/2019 | Luvenia | Ezell | $1,974.00 | 68.5 | $28.82 | 28.5 | $0.00 | $410.65 | $410.65 |
| 1/5/2020 | Luvenia | Ezell | $4,494.00 | 66.02 | $68.07 | 26.02 | $0.00 | $364.28 | $364.28 |
| 1/12/2020 | Luvenia | Ezell | $5,628.52 | 66.02 | $27.60 | 26.02 | $0.00 | $359.08 | $359.08 |
| 1/26/2020 | Luvenia | Ezell | $2,376.75 | 86.25 | $27.57 | 46.25 | $0.00 | $637.59 | $637.59 |
| 2/2/2020 | Luvenia | Ezell | $3,112.25 | 66.02 | $27.63 | 26.02 | $0.00 | $359.40 | $359.40 |
| 2/9/2020 | Luvenia | Ezell | $1,460.50 | 53.5 | $27.40 | 13.5 | $0.00 | $184.95 | $184.95 |
| 2/16/2020 | Luvenia | Ezell | $1,498.00 | 53.5 | $28.00 | 13.5 | $0.00 | $189.00 | $189.00 |
| 2/23/2020 | Luvenia | Ezell | $1,124.00 | 41 | $27.33 | 1 | $0.00 | $13.67 | $13.67 |
| 3/15/2020 | Luvenia | Ezell | $2,368.00 | 86.5 | $27.33 | 46.5 | $0.00 | $635.50 | $635.50 |
| 4/19/2020 | Luvenia | Ezell | $1,677.50 | 46 | $33.50 | 6 | $0.00 | $100.50 | $100.50 |
| 4/26/2020 | Luvenia | Ezell | $2,980.00 | 74.5 | $40.00 | 34.5 | $0.00 | $690.00 | $690.00 |
| 5/3/2020 | Luvenia | Ezell | $4,185.00 | 93 | $45.00 | 53 | $0.00 | $1,192.50 | $1,192.50 |
| 5/17/2020 | Luvenia | Ezell | $2,737.50 | 74.5 | $33.20 | 34.5 | $0.00 | $572.70 | $572.70 |
| 8/16/2020 | Luvenia | Ezell | $1,828.50 | 67.5 | $27.29 | 27.5 | $0.00 | $375.18 | $375.18 |
| 10/4/2020 | Luvenia | Ezell | $1,802.00 | 50 | $34.00 | 10 | $0.00 | $170.00 | $170.00 |
| 1/31/2021 | Shameka | Fallin | $3,840.00 | 64 | $60.00 | 24 | $0.00 | $720.00 | $720.00 |
| 5/30/2021 | Shameka | Fallin | $5,823.26 | 92.82 | $62.74 | 52.82 | $0.00 | $1,656.89 | $1,656.89 |
| 6/13/2021 | Shameka | Fallin | $3,520.00 | 64 | $55.00 | 24 | $0.00 | $660.00 | $660.00 |
| 6/20/2021 | Shameka | Fallin | $3,566.66 | 62.5 | $57.07 | 22.5 | $0.00 | $642.00 | $642.00 |
| 5/23/2021 | Brittany | Farley | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 6/6/2021 | Brittany | Farley | $1,646.00 | 65.84 | $25.00 | 25.84 | $0.00 | $323.00 | $323.00 |
| 5/2/2021 | Yasmen | Featherstone | $2,504.25 | 71.55 | $35.00 | 31.55 | $0.00 | $552.13 | $552.13 |
| 5/9/2021 | Yasmen | Featherstone | $3,169.95 | 83.13 | $38.13 | 43.13 | $0.00 | $822.33 | $822.33 |
| 5/16/2021 | Yasmen | Featherstone | $3,797.20 | 94.93 | $40.00 | 54.93 | $0.00 | $1,098.60 | $1,098.60 |
| 5/23/2021 | Yasmen | Featherstone | $3,812.00 | 95.3 | $40.00 | 55.3 | $0.00 | $1,106.00 | $1,106.00 |
| 5/30/2021 | Yasmen | Featherstone | $7,059.60 | 85.05 | $44.02 | 45.05 | $0.00 | $991.63 | $991.63 |

JA2690

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2021 | Yasmen | Featherstone | $5,780.80 | 85.05 | $40.00 | 45.05 | $0.00 | $901.00 | $901.00 |
| 6/13/2021 | Yasmen | Featherstone | $5,166.40 | 85.05 | $40.00 | 45.05 | $0.00 | $901.00 | $901.00 |
| 6/20/2021 | Yasmen | Featherstone | $6,373.60 | 85.05 | $40.00 | 45.05 | $0.00 | $901.00 | $901.00 |
| 6/27/2021 | Yasmen | Featherstone | $3,213.20 | 80.33 | $40.00 | 40.33 | $0.00 | $806.60 | $806.60 |
| 4/14/2019 | Karonna | Felton | $1,188.00 | 44 | $27.00 | 4 | $0.00 | $54.00 | $54.00 |
| 6/23/2019 | Karonna | Felton | $1,256.85 | 46.55 | $27.00 | 6.55 | $0.00 | $88.43 | $88.43 |
| 8/25/2019 | Karonna | Felton | $1,204.74 | 44.62 | $27.00 | 4.62 | $0.00 | $62.37 | $62.37 |
| 9/15/2019 | Karonna | Felton | $1,211.22 | 44.86 | $27.00 | 4.86 | $0.00 | $65.61 | $65.61 |
| 10/6/2019 | Karonna | Felton | $1,080.81 | 40.03 | $27.00 | 0.03 | $0.00 | $0.41 | $0.41 |
| 11/3/2019 | Karonna | Felton | $2,166.75 | 80.25 | $27.00 | 40.25 | $0.00 | $543.38 | $543.38 |
| 12/22/2019 | Karonna | Felton | $1,097.82 | 40.66 | $27.00 | 0.66 | $0.00 | $8.91 | $8.91 |
| 12/29/2019 | Karonna | Felton | $1,274.40 | 47.2 | $27.00 | 7.2 | $0.00 | $97.20 | $97.20 |
| 1/12/2020 | Karonna | Felton | $1,704.78 | 63.14 | $27.00 | 23.14 | $0.00 | $312.39 | $312.39 |
| 1/19/2020 | Karonna | Felton | $2,163.24 | 80.12 | $27.00 | 40.12 | $0.00 | $541.62 | $541.62 |
| 1/26/2020 | Karonna | Felton | $1,706.40 | 63.2 | $27.00 | 23.2 | $0.00 | $313.20 | $313.20 |
| 2/2/2020 | Karonna | Felton | $1,710.72 | 63.36 | $27.00 | 23.36 | $0.00 | $315.36 | $315.36 |
| 2/9/2020 | Karonna | Felton | $1,712.88 | 63.44 | $27.00 | 23.44 | $0.00 | $316.44 | $316.44 |
| 2/16/2020 | Karonna | Felton | $1,631.34 | 60.42 | $27.00 | 20.42 | $0.00 | $275.67 | $275.67 |
| 2/23/2020 | Karonna | Felton | $1,701.54 | 63.02 | $27.00 | 23.02 | $0.00 | $310.77 | $310.77 |
| 2/21/2021 | Mildred | Felton | $1,647.36 | 46.08 | $35.75 | 6.08 | $0.00 | $108.68 | $108.68 |
| 12/26/2019 | Shareen | Fennell | $1,155.00 | 45 | $25.67 | 5 | $0.00 | $64.17 | $64.17 |
| 1/3/2021 | Shareen | Fennell | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 1/10/2021 | Shareen | Fennell | $2,170.00 | 76 | $19.20 | 36 | $0.00 | $345.66 | $345.66 |
| 1/17/2021 | Shareen | Fennell | $1,748.00 | 92 | $19.00 | 52 | $0.00 | $494.00 | $494.00 |
| 5/19/2019 | Shannon | Ferebee | $2,584.40 | 64.61 | $40.00 | 24.61 | $0.00 | $492.20 | $492.20 |
| 5/31/2020 | Shannon | Ferebee | $2,300.00 | 46 | $50.00 | 6 | $0.00 | $150.00 | $150.00 |
| 6/7/2020 | Shannon | Ferebee | $2,346.00 | 46.92 | $50.00 | 6.92 | $0.00 | $173.00 | $173.00 |
| 6/14/2020 | Shannon | Ferebee | $2,837.50 | 56.75 | $50.00 | 16.75 | $0.00 | $418.75 | $418.75 |
| 6/28/2020 | Shannon | Ferebee | $3,567.00 | 71.34 | $50.00 | 31.34 | $0.00 | $783.50 | $783.50 |
| 7/5/2020 | Shannon | Ferebee | $2,380.40 | 47.84 | $49.76 | 7.84 | $0.00 | $195.05 | $195.05 |
| 7/12/2020 | Shannon | Ferebee | $1,873.60 | 46.84 | $40.00 | 6.84 | $0.00 | $136.80 | $136.80 |
| 7/19/2020 | Shannon | Ferebee | $3,735.20 | 93.38 | $40.00 | 53.38 | $0.00 | $1,067.60 | $1,067.60 |
| 7/26/2020 | Shannon | Ferebee | $1,906.40 | 47.66 | $40.00 | 7.66 | $0.00 | $153.20 | $153.20 |
| 5/23/2021 | Shannon | Ferebee | $2,009.70 | 44.66 | $45.00 | 4.66 | $0.00 | $104.85 | $104.85 |
| 2/9/2020 | Chantel | Ferguson | $797.50 | 41.5 | $19.67 | 1.5 | $0.00 | $14.75 | $14.75 |
| 5/10/2020 | Chantel | Ferguson | $1,050.00 | 42 | $25.00 | 2 | $0.00 | $25.00 | $25.00 |
| 5/24/2020 | Chantel | Ferguson | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 8/9/2020 | Chantel | Ferguson | $1,437.50 | 57.5 | $25.00 | 17.5 | $0.00 | $218.75 | $218.75 |
| 1/24/2021 | Chantel | Ferguson | $1,507.50 | 45 | $33.50 | 5 | $0.00 | $83.75 | $83.75 |
| 2/28/2021 | Chantel | Ferguson | $2,374.75 | 59 | $40.25 | 19 | $0.00 | $382.38 | $382.38 |
| 1/6/2019 | D'Adrea | Ferguson | $1,266.84 | 46.92 | $27.00 | 6.92 | $0.00 | $93.42 | $93.42 |
| 2/3/2019 | D'Adrea | Ferguson | $1,164.24 | 43.12 | $27.00 | 3.12 | $0.00 | $42.12 | $42.12 |
| 3/17/2019 | D'Adrea | Ferguson | $1,377.27 | 51.01 | $27.00 | 11.01 | $0.00 | $148.64 | $148.64 |
| 4/7/2019 | D'Adrea | Ferguson | $1,318.68 | 48.84 | $27.00 | 8.84 | $0.00 | $119.34 | $119.34 |
| 4/14/2019 | D'Adrea | Ferguson | $1,293.84 | 47.92 | $27.00 | 7.92 | $0.00 | $106.92 | $106.92 |
| 6/2/2019 | D'Adrea | Ferguson | $1,188.00 | 44 | $27.00 | 4 | $0.00 | $54.00 | $54.00 |
| 10/13/2019 | D'Adrea | Ferguson | $1,365.93 | 50.59 | $27.00 | 10.59 | $0.00 | $142.97 | $142.97 |
| 10/20/2019 | D'Adrea | Ferguson | $1,345.41 | 49.83 | $27.00 | 9.83 | $0.00 | $132.71 | $132.71 |
| 11/3/2019 | D'Adrea | Ferguson | $1,197.72 | 44.36 | $27.00 | 4.36 | $0.00 | $58.86 | $58.86 |
| 12/8/2019 | D'Adrea | Ferguson | $1,244.43 | 46.09 | $27.00 | 6.09 | $0.00 | $82.22 | $82.22 |
| 12/15/2019 | D'Adrea | Ferguson | $1,217.16 | 45.08 | $27.00 | 5.08 | $0.00 | $68.58 | $68.58 |
| 12/22/2019 | D'Adrea | Ferguson | $1,664.82 | 61.66 | $27.00 | 21.66 | $0.00 | $292.41 | $292.41 |
| 12/29/2019 | D'Adrea | Ferguson | $1,412.64 | 52.32 | $27.00 | 12.32 | $0.00 | $166.32 | $166.32 |
| 1/5/2020 | D'Adrea | Ferguson | $1,764.18 | 65.34 | $27.00 | 25.34 | $0.00 | $342.09 | $342.09 |
| 1/12/2020 | D'Adrea | Ferguson | $1,836.00 | 68 | $27.00 | 28 | $0.00 | $378.00 | $378.00 |
| 1/19/2020 | D'Adrea | Ferguson | $2,943.00 | 109 | $27.00 | 69 | $0.00 | $931.50 | $931.50 |
| 1/26/2020 | D'Adrea | Ferguson | $1,782.00 | 66 | $27.00 | 26 | $0.00 | $351.00 | $351.00 |
| 2/2/2020 | D'Adrea | Ferguson | $2,896.02 | 107.26 | $27.00 | 67.26 | $0.00 | $908.01 | $908.01 |
| 2/9/2020 | D'Adrea | Ferguson | $2,344.14 | 86.82 | $27.00 | 46.82 | $0.00 | $632.07 | $632.07 |
| 2/16/2020 | D'Adrea | Ferguson | $2,603.34 | 96.42 | $27.00 | 56.42 | $0.00 | $761.67 | $761.67 |
| 3/15/2020 | D'Adrea | Ferguson | $1,199.34 | 44.42 | $27.00 | 4.42 | $0.00 | $59.67 | $59.67 |
| 3/29/2020 | D'Adrea | Ferguson | $1,615.68 | 59.84 | $27.00 | 19.84 | $0.00 | $267.84 | $267.84 |
| 4/5/2020 | D'Adrea | Ferguson | $2,049.84 | 75.92 | $27.00 | 35.92 | $0.00 | $484.92 | $484.92 |
| 4/12/2020 | D'Adrea | Ferguson | $1,350.00 | 50 | $27.00 | 10 | $0.00 | $135.00 | $135.00 |

**JA2691**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2020 | D'Adrea | Ferguson | $1,527.93 | 56.59 | $27.00 | 16.59 | $0.00 | $223.97 | $223.97 |
| 5/10/2020 | D'Adrea | Ferguson | $1,694.25 | 62.75 | $27.00 | 22.75 | $0.00 | $307.13 | $307.13 |
| 2/28/2021 | D'Adrea | Ferguson | $4,293.60 | 68.94 | $32.45 | 28.94 | $0.00 | $469.60 | $469.60 |
| 3/7/2021 | D'Adrea | Ferguson | $1,740.00 | 58 | $30.00 | 18 | $0.00 | $270.00 | $270.00 |
| 3/14/2021 | D'Adrea | Ferguson | $1,445.10 | 48.17 | $30.00 | 8.17 | $0.00 | $122.55 | $122.55 |
| 3/21/2021 | D'Adrea | Ferguson | $4,804.80 | 68.94 | $30.00 | 28.94 | $0.00 | $434.10 | $434.10 |
| 3/28/2021 | D'Adrea | Ferguson | $2,247.60 | 74.92 | $30.00 | 34.92 | $0.00 | $523.80 | $523.80 |
| 4/4/2021 | D'Adrea | Ferguson | $2,289.90 | 72.33 | $31.66 | 32.33 | $0.00 | $511.77 | $511.77 |
| 4/11/2021 | D'Adrea | Ferguson | $1,622.40 | 54.08 | $30.00 | 14.08 | $0.00 | $211.20 | $211.20 |
| 4/18/2021 | D'Adrea | Ferguson | $1,902.30 | 63.41 | $30.00 | 23.41 | $0.00 | $351.15 | $351.15 |
| 5/2/2021 | D'Adrea | Ferguson | $2,060.10 | 66.17 | $31.13 | 26.17 | $0.00 | $407.38 | $407.38 |
| 5/9/2021 | D'Adrea | Ferguson | $1,611.80 | 43.67 | $36.91 | 3.67 | $0.00 | $67.73 | $67.73 |
| 5/16/2021 | D'Adrea | Ferguson | $3,196.40 | 79.91 | $40.00 | 39.91 | $0.00 | $798.20 | $798.20 |
| 5/23/2021 | D'Adrea | Ferguson | $2,775.20 | 69.38 | $40.00 | 29.38 | $0.00 | $587.60 | $587.60 |
| 5/30/2021 | D'Adrea | Ferguson | $6,533.60 | 68.94 | $44.34 | 28.94 | $0.00 | $641.65 | $641.65 |
| 6/6/2021 | D'Adrea | Ferguson | $4,100.00 | 102.5 | $40.00 | 62.5 | $0.00 | $1,250.00 | $1,250.00 |
| 6/13/2021 | D'Adrea | Ferguson | $4,360.00 | 109 | $40.00 | 69 | $0.00 | $1,380.00 | $1,380.00 |
| 6/20/2021 | D'Adrea | Ferguson | $2,907.20 | 72.68 | $40.00 | 32.68 | $0.00 | $653.60 | $653.60 |
| 6/27/2021 | D'Adrea | Ferguson | $2,039.20 | 50.98 | $40.00 | 10.98 | $0.00 | $219.60 | $219.60 |
| 5/17/2020 | Amanda | Fernandez | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 6/21/2020 | Amanda | Fernandez | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 11/8/2020 | Amanda | Fernandez | $1,321.10 | 47.67 | $28.00 | 7.67 | $0.00 | $107.38 | $107.38 |
| 3/3/2019 | Ayanna | Figeroux | $1,275.00 | 75 | $17.00 | 35 | $0.00 | $297.50 | $297.50 |
| 3/24/2019 | Ayanna | Figeroux | $707.55 | 42.17 | $16.78 | 2.17 | $0.00 | $18.20 | $18.20 |
| 4/7/2019 | Ayanna | Figeroux | $748.00 | 44 | $17.00 | 4 | $0.00 | $34.00 | $34.00 |
| 4/14/2019 | Ayanna | Figeroux | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 5/19/2019 | Ayanna | Figeroux | $705.50 | 41.5 | $17.00 | 1.5 | $0.00 | $12.75 | $12.75 |
| 5/26/2019 | Ayanna | Figeroux | $875.50 | 47 | $18.63 | 7 | $0.00 | $65.20 | $65.20 |
| 6/2/2019 | Ayanna | Figeroux | $909.50 | 53.5 | $17.00 | 13.5 | $0.00 | $114.75 | $114.75 |
| 6/23/2019 | Ayanna | Figeroux | $807.50 | 47.5 | $17.00 | 7.5 | $0.00 | $63.75 | $63.75 |
| 8/18/2019 | Ayanna | Figeroux | $710.25 | 47.35 | $15.00 | 7.35 | $0.00 | $55.13 | $55.13 |
| 5/31/2020 | Ayanna | Figeroux | $1,187.50 | 47.5 | $25.00 | 7.5 | $0.00 | $93.75 | $93.75 |
| 8/30/2020 | Ayanna | Figeroux | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 5/30/2021 | Ayanna | Figeroux | $3,151.50 | 84.42 | $26.25 | 44.42 | $0.00 | $582.90 | $582.90 |
| 6/6/2021 | Ayanna | Figeroux | $3,000.00 | 84.42 | $25.00 | 44.42 | $0.00 | $555.25 | $555.25 |
| 6/13/2021 | Ayanna | Figeroux | $1,771.00 | 70.84 | $25.00 | 30.84 | $0.00 | $385.50 | $385.50 |
| 6/20/2021 | Ayanna | Figeroux | $2,450.00 | 98 | $25.00 | 58 | $0.00 | $725.00 | $725.00 |
| 2/3/2019 | Andrea | Fitzgerald | $1,282.50 | 47.5 | $27.00 | 7.5 | $0.00 | $101.25 | $101.25 |
| 3/3/2019 | Andrea | Fitzgerald | $1,084.59 | 40.17 | $27.00 | 0.17 | $0.00 | $2.30 | $2.30 |
| 3/17/2019 | Andrea | Fitzgerald | $1,088.91 | 40.33 | $27.00 | 0.33 | $0.00 | $4.45 | $4.45 |
| 6/9/2019 | Andrea | Fitzgerald | $1,309.50 | 48.5 | $27.00 | 8.5 | $0.00 | $114.75 | $114.75 |
| 6/16/2019 | Andrea | Fitzgerald | $1,509.70 | 55.6 | $27.15 | 15.6 | $0.00 | $211.79 | $211.79 |
| 7/14/2019 | Andrea | Fitzgerald | $1,748.25 | 64.75 | $27.00 | 24.75 | $0.00 | $334.13 | $334.13 |
| 7/21/2019 | Andrea | Fitzgerald | $1,282.50 | 47.5 | $27.00 | 7.5 | $0.00 | $101.25 | $101.25 |
| 11/24/2019 | Andrea | Fitzgerald | $1,139.94 | 42.22 | $27.00 | 2.22 | $0.00 | $29.97 | $29.97 |
| 7/5/2020 | Andrea | Fitzgerald | $2,860.00 | 62.5 | $45.76 | 22.5 | $0.00 | $514.80 | $514.80 |
| 7/26/2020 | Andrea | Fitzgerald | $1,680.00 | 45 | $37.33 | 5 | $0.00 | $93.33 | $93.33 |
| 1/3/2021 | Andrea | Fitzgerald | $9,090.00 | 62.79 | $56.11 | 22.79 | $0.00 | $639.39 | $639.39 |
| 1/10/2021 | Andrea | Fitzgerald | $3,375.00 | 75 | $45.00 | 35 | $0.00 | $787.50 | $787.50 |
| 1/24/2021 | Andrea | Fitzgerald | $2,475.00 | 55 | $45.00 | 15 | $0.00 | $337.50 | $337.50 |
| 1/31/2021 | Andrea | Fitzgerald | $4,820.00 | 98 | $49.18 | 58 | $0.00 | $1,426.33 | $1,426.33 |
| 2/7/2021 | Andrea | Fitzgerald | $4,178.64 | 65 | $64.29 | 25 | $0.00 | $803.58 | $803.58 |
| 2/21/2021 | Andrea | Fitzgerald | $2,590.00 | 74 | $35.00 | 34 | $0.00 | $595.00 | $595.00 |
| 2/28/2021 | Andrea | Fitzgerald | $2,607.50 | 74.5 | $35.00 | 34.5 | $0.00 | $603.75 | $603.75 |
| 2/28/2021 | Andrea | Fitzgerald | $2,607.50 | 74.5 | $35.00 | 34.5 | $0.00 | $603.75 | $603.75 |
| 3/14/2021 | Andrea | Fitzgerald | $2,100.00 | 60 | $35.00 | 20 | $0.00 | $350.00 | $350.00 |
| 3/21/2021 | Andrea | Fitzgerald | $2,115.00 | 51 | $41.47 | 11 | $0.00 | $228.09 | $228.09 |
| 3/28/2021 | Andrea | Fitzgerald | $1,785.00 | 51 | $35.00 | 11 | $0.00 | $192.50 | $192.50 |
| 4/18/2021 | Andrea | Fitzgerald | $1,540.00 | 44 | $35.00 | 4 | $0.00 | $70.00 | $70.00 |
| 5/2/2021 | Andrea | Fitzgerald | $4,777.50 | 62.79 | $35.00 | 22.79 | $0.00 | $398.83 | $398.83 |
| 5/30/2021 | Andrea | Fitzgerald | $7,805.00 | 62.79 | $37.71 | 22.79 | $0.00 | $429.65 | $429.65 |
| 6/27/2021 | Andrea | Fitzgerald | $1,726.80 | 43.17 | $35.00 | 3.17 | $0.00 | $63.40 | $63.40 |
| 3/1/2020 | Sherry | Flournoy | $2,120.00 | 53 | $40.00 | 13 | $0.00 | $260.00 | $260.00 |
| 3/8/2020 | Sherry | Flournoy | $2,670.00 | 66.75 | $40.00 | 26.75 | $0.00 | $535.00 | $535.00 |

**JA2692**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|------|-----------|-----------|-----------|-----------|------|--------|---------------|-----------------|------------------|
| 3/15/2020 | Sherry | Flournoy | $4,610.00 | 73.13 | $40.00 | 33.13 | $0.00 | $662.60 | $662.60 |
| 3/22/2020 | Sherry | Flournoy | $3,010.00 | 75.25 | $40.00 | 35.25 | $0.00 | $705.00 | $705.00 |
| 5/24/2020 | Sherry | Flournoy | $2,302.50 | 68.5 | $33.61 | 28.5 | $0.00 | $478.99 | $478.99 |
| 6/28/2020 | Sherry | Flournoy | $4,800.00 | 73.13 | $40.00 | 33.13 | $0.00 | $662.60 | $662.60 |
| 7/19/2020 | Sherry | Flournoy | $2,740.00 | 52 | $52.69 | 12 | $0.00 | $316.15 | $316.15 |
| 7/26/2020 | Sherry | Flournoy | $7,293.14 | 73.13 | $44.07 | 33.13 | $0.00 | $729.98 | $729.98 |
| 8/2/2020 | Sherry | Flournoy | $3,950.00 | 98.75 | $40.00 | 58.75 | $0.00 | $1,175.00 | $1,175.00 |
| 8/9/2020 | Sherry | Flournoy | $4,120.00 | 103 | $40.00 | 63 | $0.00 | $1,260.00 | $1,260.00 |
| 8/23/2020 | Sherry | Flournoy | $2,080.00 | 52 | $40.00 | 12 | $0.00 | $240.00 | $240.00 |
| 8/30/2020 | Sherry | Flournoy | $3,850.00 | 96.25 | $40.00 | 56.25 | $0.00 | $1,125.00 | $1,125.00 |
| 9/6/2020 | Sherry | Flournoy | $5,772.00 | 73.13 | $40.82 | 33.13 | $0.00 | $676.14 | $676.14 |
| 9/13/2020 | Sherry | Flournoy | $4,040.00 | 101 | $40.00 | 61 | $0.00 | $1,220.00 | $1,220.00 |
| 9/20/2020 | Sherry | Flournoy | $4,470.00 | 111.75 | $40.00 | 71.75 | $0.00 | $1,435.00 | $1,435.00 |
| 9/27/2020 | Sherry | Flournoy | $2,540.00 | 63.5 | $40.00 | 23.5 | $0.00 | $470.00 | $470.00 |
| 10/4/2020 | Sherry | Flournoy | $3,510.00 | 87.75 | $40.00 | 47.75 | $0.00 | $955.00 | $955.00 |
| 10/11/2020 | Sherry | Flournoy | $1,780.00 | 44.5 | $40.00 | 4.5 | $0.00 | $90.00 | $90.00 |
| 11/8/2020 | Sherry | Flournoy | $3,386.85 | 84 | $43.84 | 44 | $0.00 | $964.39 | $964.39 |
| 11/15/2020 | Sherry | Flournoy | $1,800.00 | 45 | $40.00 | 5 | $0.00 | $100.00 | $100.00 |
| 11/29/2020 | Sherry | Flournoy | $1,610.00 | 40.25 | $40.00 | 0.25 | $0.00 | $5.00 | $5.00 |
| 12/26/2020 | Sherry | Flournoy | $8,146.88 | 73.13 | $61.49 | 33.13 | $0.00 | $1,018.51 | $1,018.51 |
| 1/17/2021 | Sherry | Flournoy | $8,387.50 | 81.64 | $55.00 | 41.64 | $0.00 | $1,145.10 | $1,145.10 |
| 1/31/2021 | Sherry | Flournoy | $5,017.50 | 111.5 | $45.00 | 71.5 | $0.00 | $1,608.75 | $1,608.75 |
| 4/11/2021 | Sherry | Flournoy | $2,137.50 | 47.5 | $45.00 | 7.5 | $0.00 | $168.75 | $168.75 |
| 5/2/2021 | Sherry | Flournoy | $2,764.80 | 85.91 | $32.18 | 45.91 | $0.00 | $738.75 | $738.75 |
| 12/30/2018 | Denise | Flowers | $2,452.50 | 72.25 | $33.94 | 32.25 | $0.00 | $547.36 | $547.36 |
| 1/13/2019 | Denise | Flowers | $1,365.00 | 45.5 | $30.00 | 5.5 | $0.00 | $82.50 | $82.50 |
| 1/27/2019 | Denise | Flowers | $1,627.50 | 54.25 | $30.00 | 14.25 | $0.00 | $213.75 | $213.75 |
| 2/3/2019 | Denise | Flowers | $1,870.00 | 63.25 | $29.57 | 23.25 | $0.00 | $343.79 | $343.79 |
| 2/10/2019 | Denise | Flowers | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 2/24/2019 | Denise | Flowers | $1,597.50 | 53.25 | $30.00 | 13.25 | $0.00 | $198.75 | $198.75 |
| 6/16/2019 | Denise | Flowers | $1,498.00 | 53.5 | $28.00 | 13.5 | $0.00 | $189.00 | $189.00 |
| 6/23/2019 | Denise | Flowers | $1,897.00 | 67.75 | $28.00 | 27.75 | $0.00 | $388.50 | $388.50 |
| 6/30/2019 | Denise | Flowers | $1,267.00 | 45.25 | $28.00 | 5.25 | $0.00 | $73.50 | $73.50 |
| 7/7/2019 | Denise | Flowers | $2,093.00 | 70.5 | $29.69 | 30.5 | $0.00 | $452.74 | $452.74 |
| 1/17/2021 | Denise | Flowers | $5,220.00 | 83.39 | $33.04 | 43.39 | $0.00 | $716.76 | $716.76 |
| 1/24/2021 | Denise | Flowers | $2,565.00 | 85.5 | $30.00 | 45.5 | $0.00 | $682.50 | $682.50 |
| 1/31/2021 | Denise | Flowers | $3,000.00 | 100 | $30.00 | 60 | $0.00 | $900.00 | $900.00 |
| 2/7/2021 | Denise | Flowers | $3,495.00 | 83.39 | $30.00 | 43.39 | $0.00 | $650.85 | $650.85 |
| 2/14/2021 | Denise | Flowers | $3,975.00 | 83.39 | $30.00 | 43.39 | $0.00 | $650.85 | $650.85 |
| 2/28/2021 | Denise | Flowers | $4,620.00 | 83.39 | $30.00 | 43.39 | $0.00 | $650.85 | $650.85 |
| 3/21/2021 | Denise | Flowers | $4,545.00 | 83.39 | $30.00 | 43.39 | $0.00 | $650.85 | $650.85 |
| 4/18/2021 | Denise | Flowers | $3,887.40 | 83.39 | $30.00 | 43.39 | $0.00 | $650.85 | $650.85 |
| 5/9/2021 | Denise | Flowers | $4,780.00 | 83.39 | $33.72 | 43.39 | $0.00 | $731.58 | $731.58 |
| 5/23/2021 | Denise | Flowers | $4,538.00 | 83.39 | $39.31 | 43.39 | $0.00 | $852.77 | $852.77 |
| 6/6/2021 | Denise | Flowers | $7,120.00 | 83.39 | $43.82 | 43.39 | $0.00 | $950.57 | $950.57 |
| 6/13/2021 | Denise | Flowers | $5,847.20 | 83.39 | $40.00 | 43.39 | $0.00 | $867.80 | $867.80 |
| 6/27/2021 | Denise | Flowers | $2,586.80 | 64.67 | $40.00 | 24.67 | $0.00 | $493.40 | $493.40 |
| 2/21/2021 | Tamakia | Flowers | $2,390.00 | 97 | $24.64 | 57 | $0.00 | $702.22 | $702.22 |
| 5/2/2021 | Tamakia | Flowers | $3,112.50 | 68.75 | $25.00 | 28.75 | $0.00 | $359.38 | $359.38 |
| 5/9/2021 | Tamakia | Flowers | $1,012.50 | 40.5 | $25.00 | 0.5 | $0.00 | $6.25 | $6.25 |
| 3/10/2019 | Seth | Floyd | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 3/24/2019 | Seth | Floyd | $1,389.75 | 81.75 | $17.00 | 41.75 | $0.00 | $354.88 | $354.88 |
| 5/31/2020 | Rachel | Fogleboch | $2,130.52 | 76.09 | $28.00 | 36.09 | $0.00 | $505.26 | $505.26 |
| 6/14/2020 | Rachel | Fogleboch | $2,692.76 | 85.67 | $34.00 | 45.67 | $0.00 | $776.39 | $776.39 |
| 6/21/2020 | Rachel | Fogleboch | $1,926.96 | 68.82 | $28.00 | 28.82 | $0.00 | $403.48 | $403.48 |
| 6/28/2020 | Rachel | Fogleboch | $2,306.08 | 82.36 | $28.00 | 42.36 | $0.00 | $593.04 | $593.04 |
| 7/5/2020 | Rachel | Fogleboch | $2,098.88 | 74.96 | $28.00 | 34.96 | $0.00 | $489.44 | $489.44 |
| 7/12/2020 | Rachel | Fogleboch | $3,339.28 | 68.38 | $28.00 | 28.38 | $0.00 | $397.32 | $397.32 |
| 7/19/2020 | Rachel | Fogleboch | $2,626.96 | 93.82 | $28.00 | 53.82 | $0.00 | $753.48 | $753.48 |
| 7/26/2020 | Rachel | Fogleboch | $1,250.48 | 44.66 | $28.00 | 4.66 | $0.00 | $65.24 | $65.24 |
| 8/9/2020 | Rachel | Fogleboch | $2,369.76 | 63.42 | $37.37 | 23.42 | $0.00 | $437.56 | $437.56 |
| 8/23/2020 | Rachel | Fogleboch | $1,620.00 | 40.5 | $40.00 | 0.5 | $0.00 | $10.00 | $10.00 |
| 12/26/2020 | Rachel | Fogleboch | $2,028.40 | 53.52 | $37.90 | 13.52 | $0.00 | $256.20 | $256.20 |
| 1/3/2021 | Rachel | Fogleboch | $1,605.10 | 45.86 | $35.00 | 5.86 | $0.00 | $102.55 | $102.55 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2021 | Rachel | Fogleboch | $4,060.00 | 69.3 | $35.00 | 29.3 | $0.00 | $512.75 | $512.75 |
| 1/17/2021 | Rachel | Fogleboch | $3,237.50 | 92.5 | $35.00 | 52.5 | $0.00 | $918.75 | $918.75 |
| 1/24/2021 | Rachel | Fogleboch | $3,850.00 | 110 | $35.00 | 70 | $0.00 | $1,225.00 | $1,225.00 |
| 1/31/2021 | Rachel | Fogleboch | $4,021.12 | 69.3 | $34.47 | 29.3 | $0.00 | $504.97 | $504.97 |
| 2/7/2021 | Rachel | Fogleboch | $3,074.40 | 87.84 | $35.00 | 47.84 | $0.00 | $837.20 | $837.20 |
| 2/14/2021 | Rachel | Fogleboch | $2,642.50 | 75.5 | $35.00 | 35.5 | $0.00 | $621.25 | $621.25 |
| 2/21/2021 | Rachel | Fogleboch | $2,292.50 | 65.5 | $35.00 | 25.5 | $0.00 | $446.25 | $446.25 |
| 2/28/2021 | Rachel | Fogleboch | $4,847.50 | 69.3 | $35.00 | 29.3 | $0.00 | $512.75 | $512.75 |
| 3/14/2021 | Rachel | Fogleboch | $1,927.80 | 55.08 | $35.00 | 15.08 | $0.00 | $263.90 | $263.90 |
| 3/21/2021 | Rachel | Fogleboch | $4,293.80 | 69.3 | $35.00 | 29.3 | $0.00 | $512.75 | $512.75 |
| 3/28/2021 | Rachel | Fogleboch | $1,927.80 | 55.08 | $35.00 | 15.08 | $0.00 | $263.90 | $263.90 |
| 4/11/2021 | Rachel | Fogleboch | $2,243.20 | 65.52 | $34.24 | 25.52 | $0.00 | $436.86 | $436.86 |
| 4/18/2021 | Rachel | Fogleboch | $1,556.25 | 46.25 | $33.65 | 6.25 | $0.00 | $105.15 | $105.15 |
| 5/2/2021 | Rachel | Fogleboch | $2,327.50 | 66.5 | $35.00 | 26.5 | $0.00 | $463.75 | $463.75 |
| 5/9/2021 | Rachel | Fogleboch | $1,860.95 | 53.17 | $35.00 | 13.17 | $0.00 | $230.48 | $230.48 |
| 5/16/2021 | Rachel | Fogleboch | $1,782.20 | 50.92 | $35.00 | 10.92 | $0.00 | $191.10 | $191.10 |
| 5/23/2021 | Rachel | Fogleboch | $1,862.35 | 53.21 | $35.00 | 13.21 | $0.00 | $231.18 | $231.18 |
| 5/30/2021 | Rachel | Fogleboch | $3,150.00 | 90 | $35.00 | 50 | $0.00 | $875.00 | $875.00 |
| 6/6/2021 | Rachel | Fogleboch | $3,354.40 | 95.84 | $35.00 | 55.84 | $0.00 | $977.20 | $977.20 |
| 6/13/2021 | Rachel | Fogleboch | $4,235.00 | 69.3 | $35.00 | 29.3 | $0.00 | $512.75 | $512.75 |
| 6/20/2021 | Rachel | Fogleboch | $4,060.00 | 69.3 | $35.00 | 29.3 | $0.00 | $512.75 | $512.75 |
| 5/16/2021 | Jessica | Ford | $1,242.25 | 49.69 | $25.00 | 9.69 | $0.00 | $121.13 | $121.13 |
| 5/30/2021 | Jessica | Ford | $1,631.25 | 65.25 | $25.00 | 25.25 | $0.00 | $315.63 | $315.63 |
| 6/6/2021 | Jessica | Ford | $1,231.25 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 6/13/2021 | Jessica | Ford | $1,712.00 | 68.48 | $25.00 | 28.48 | $0.00 | $356.00 | $356.00 |
| 6/20/2021 | Jessica | Ford | $1,062.50 | 42.5 | $25.00 | 2.5 | $0.00 | $31.25 | $31.25 |
| 2/16/2020 | Nekia | Ford | $2,340.00 | 78 | $30.00 | 38 | $0.00 | $570.00 | $570.00 |
| 2/23/2020 | Nekia | Ford | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 12/30/2018 | Rachel | Forrest | $457.66 | 41.07 | $11.14 | 1.07 | $76.25 | $6.96 | $83.21 |
| 1/13/2019 | Rachel | Forrest | $590.15 | 49.1 | $12.02 | 9.1 | $146.35 | $68.25 | $214.60 |
| 1/20/2019 | Rachel | Forrest | $581.08 | 48.55 | $11.97 | 8.55 | $147.17 | $64.13 | $211.30 |
| 1/27/2019 | Rachel | Forrest | $577.28 | 48.32 | $11.95 | 8.32 | $147.52 | $62.40 | $209.92 |
| 2/3/2019 | Rachel | Forrest | $848.87 | 64.78 | $13.10 | 24.78 | $122.83 | $185.85 | $308.68 |
| 2/10/2019 | Rachel | Forrest | $630.91 | 51.57 | $12.23 | 11.57 | $142.64 | $86.78 | $229.42 |
| 10/13/2019 | Syreta | Fowlkes-Cox | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 4/28/2019 | Ashelley | Franks | $1,435.20 | 47.84 | $30.00 | 7.84 | $0.00 | $117.60 | $117.60 |
| 5/26/2019 | Ashelley | Franks | $1,530.00 | 51 | $30.00 | 11 | $0.00 | $165.00 | $165.00 |
| 8/25/2019 | Ashelley | Franks | $1,472.25 | 52.05 | $28.00 | 12.05 | $0.00 | $168.70 | $168.70 |
| 9/1/2019 | Ashelley | Franks | $1,528.50 | 52.5 | $28.80 | 12.5 | $0.00 | $180.00 | $180.00 |
| 9/15/2019 | Ashelley | Franks | $1,661.67 | 60.21 | $27.43 | 20.21 | $0.00 | $277.17 | $277.17 |
| 9/22/2019 | Ashelley | Franks | $1,669.29 | 58.15 | $28.80 | 18.15 | $0.00 | $261.36 | $261.36 |
| 9/29/2019 | Ashelley | Franks | $1,873.26 | 69.38 | $27.00 | 29.38 | $0.00 | $396.63 | $396.63 |
| 10/6/2019 | Ashelley | Franks | $1,703.16 | 63.08 | $27.00 | 23.08 | $0.00 | $311.58 | $311.58 |
| 10/13/2019 | Ashelley | Franks | $1,570.14 | 55.82 | $28.20 | 15.82 | $0.00 | $223.06 | $223.06 |
| 10/20/2019 | Ashelley | Franks | $1,464.75 | 54.25 | $27.00 | 14.25 | $0.00 | $192.38 | $192.38 |
| 10/27/2019 | Ashelley | Franks | $1,182.75 | 42.5 | $27.75 | 2.5 | $0.00 | $34.69 | $34.69 |
| 11/10/2019 | Ashelley | Franks | $1,410.75 | 52.25 | $27.00 | 12.25 | $0.00 | $165.38 | $165.38 |
| 11/24/2019 | Ashelley | Franks | $1,874.61 | 69.43 | $27.00 | 29.43 | $0.00 | $397.31 | $397.31 |
| 12/1/2019 | Ashelley | Franks | $1,188.00 | 41 | $29.70 | 1 | $0.00 | $14.85 | $14.85 |
| 12/29/2019 | Ashelley | Franks | $2,146.50 | 70 | $30.66 | 30 | $0.00 | $459.96 | $459.96 |
| 1/5/2020 | Ashelley | Franks | $2,780.19 | 105.33 | $25.71 | 65.33 | $0.00 | $839.96 | $839.96 |
| 1/12/2020 | Ashelley | Franks | $935.01 | 52.46 | $27.00 | 12.46 | $0.00 | $168.21 | $168.21 |
| 1/19/2020 | Ashelley | Franks | $6,644.10 | 59.77 | $27.06 | 19.77 | $0.00 | $267.48 | $267.48 |
| 1/26/2020 | Ashelley | Franks | $5,636.25 | 59.77 | $27.00 | 19.77 | $0.00 | $266.90 | $266.90 |
| 2/2/2020 | Ashelley | Franks | $3,162.24 | 59.77 | $27.00 | 19.77 | $0.00 | $266.90 | $266.90 |
| 2/9/2020 | Ashelley | Franks | $1,209.33 | 44.79 | $27.00 | 4.79 | $0.00 | $64.67 | $64.67 |
| 2/16/2020 | Ashelley | Franks | $1,480.68 | 54.84 | $27.00 | 14.84 | $0.00 | $200.34 | $200.34 |
| 2/23/2020 | Ashelley | Franks | $1,324.35 | 49.05 | $27.00 | 9.05 | $0.00 | $122.18 | $122.18 |
| 3/8/2020 | Ashelley | Franks | $1,211.76 | 44.88 | $27.00 | 4.88 | $0.00 | $65.88 | $65.88 |
| 3/15/2020 | Ashelley | Franks | $2,326.14 | 85.82 | $27.11 | 45.82 | $0.00 | $621.12 | $621.12 |
| 8/9/2020 | Ashelley | Franks | $1,708.83 | 57.79 | $29.25 | 17.79 | $0.00 | $260.18 | $260.18 |
| 8/30/2020 | Ashelley | Franks | $1,168.82 | 42.87 | $27.20 | 2.87 | $0.00 | $39.03 | $39.03 |
| 9/6/2020 | Ashelley | Franks | $1,252.26 | 46.38 | $27.00 | 6.38 | $0.00 | $86.13 | $86.13 |
| 9/27/2020 | Ashelley | Franks | $1,291.86 | 46.81 | $27.60 | 6.81 | $0.00 | $93.98 | $93.98 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2020 | Ashelley | Franks | $1,374.84 | 50.92 | $27.00 | 10.92 | $0.00 | $147.42 | $147.42 |
| 11/8/2020 | Ashelley | Franks | $1,333.26 | 49.38 | $27.00 | 9.38 | $0.00 | $126.63 | $126.63 |
| 12/6/2020 | Ashelley | Franks | $1,799.01 | 66.63 | $27.00 | 26.63 | $0.00 | $359.51 | $359.51 |
| 12/13/2020 | Ashelley | Franks | $1,984.51 | 73.23 | $27.13 | 33.23 | $0.00 | $450.68 | $450.68 |
| 1/3/2021 | Ashelley | Franks | $2,102.88 | 74.88 | $28.61 | 34.88 | $0.00 | $498.98 | $498.98 |
| 9/8/2019 | Valerie | Franks | $802.50 | 46 | $18.00 | 6 | $0.00 | $54.00 | $54.00 |
| 11/3/2019 | Valerie | Franks | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 2/9/2020 | Valerie | Franks | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 2/16/2020 | Valerie | Franks | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 3/22/2020 | Valerie | Franks | $862.50 | 57.5 | $15.00 | 17.5 | $0.00 | $131.25 | $131.25 |
| 3/29/2020 | Valerie | Franks | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 6/20/2021 | Tietiyana | Freeman | $1,671.00 | 66.84 | $25.00 | 26.84 | $0.00 | $335.50 | $335.50 |
| 1/6/2019 | Shawlawn | Freeman-Hicks | $2,553.20 | 63.83 | $40.00 | 23.83 | $0.00 | $476.60 | $476.60 |
| 1/13/2019 | Shawlawn | Freeman-Hicks | $2,226.80 | 55.67 | $40.00 | 15.67 | $0.00 | $313.40 | $313.40 |
| 1/20/2019 | Shawlawn | Freeman-Hicks | $2,188.00 | 54.7 | $40.00 | 14.7 | $0.00 | $294.00 | $294.00 |
| 1/27/2019 | Shawlawn | Freeman-Hicks | $1,932.00 | 48.3 | $40.00 | 8.3 | $0.00 | $166.00 | $166.00 |
| 2/17/2019 | Shawlawn | Freeman-Hicks | $2,480.00 | 62 | $40.00 | 22 | $0.00 | $440.00 | $440.00 |
| 2/24/2019 | Shawlawn | Freeman-Hicks | $3,320.00 | 83 | $40.00 | 43 | $0.00 | $860.00 | $860.00 |
| 3/3/2019 | Shawlawn | Freeman-Hicks | $3,300.00 | 82.5 | $40.00 | 42.5 | $0.00 | $850.00 | $850.00 |
| 3/17/2019 | Shawlawn | Freeman-Hicks | $2,586.80 | 64.67 | $40.00 | 24.67 | $0.00 | $493.40 | $493.40 |
| 3/24/2019 | Shawlawn | Freeman-Hicks | $2,570.00 | 64.25 | $40.00 | 24.25 | $0.00 | $485.00 | $485.00 |
| 3/31/2019 | Shawlawn | Freeman-Hicks | $1,956.80 | 48.92 | $40.00 | 8.92 | $0.00 | $178.40 | $178.40 |
| 4/14/2019 | Shawlawn | Freeman-Hicks | $2,580.40 | 64.51 | $40.00 | 24.51 | $0.00 | $490.20 | $490.20 |
| 5/5/2019 | Shawlawn | Freeman-Hicks | $3,190.00 | 79.75 | $40.00 | 39.75 | $0.00 | $795.00 | $795.00 |
| 5/12/2019 | Shawlawn | Freeman-Hicks | $2,246.40 | 56.16 | $40.00 | 16.16 | $0.00 | $323.20 | $323.20 |
| 5/19/2019 | Shawlawn | Freeman-Hicks | $2,226.40 | 55.66 | $40.00 | 15.66 | $0.00 | $313.20 | $313.20 |
| 5/26/2019 | Shawlawn | Freeman-Hicks | $2,903.20 | 68.33 | $42.49 | 28.33 | $0.00 | $601.84 | $601.84 |
| 6/16/2019 | Shawlawn | Freeman-Hicks | $3,266.80 | 81.67 | $40.00 | 41.67 | $0.00 | $833.40 | $833.40 |
| 6/23/2019 | Shawlawn | Freeman-Hicks | $2,240.00 | 56 | $40.00 | 16 | $0.00 | $320.00 | $320.00 |
| 8/11/2019 | Shawlawn | Freeman-Hicks | $1,713.20 | 42.83 | $40.00 | 2.83 | $0.00 | $56.60 | $56.60 |
| 8/18/2019 | Shawlawn | Freeman-Hicks | $1,670.80 | 41.77 | $40.00 | 1.77 | $0.00 | $35.40 | $35.40 |
| 9/8/2019 | Shawlawn | Freeman-Hicks | $3,281.60 | 82.04 | $40.00 | 42.04 | $0.00 | $840.80 | $840.80 |
| 9/15/2019 | Shawlawn | Freeman-Hicks | $2,900.00 | 72.5 | $40.00 | 32.5 | $0.00 | $650.00 | $650.00 |
| 9/29/2019 | Shawlawn | Freeman-Hicks | $2,518.00 | 62.95 | $40.00 | 22.95 | $0.00 | $459.00 | $459.00 |
| 10/6/2019 | Shawlawn | Freeman-Hicks | $2,603.20 | 65.08 | $40.00 | 25.08 | $0.00 | $501.60 | $501.60 |
| 10/13/2019 | Shawlawn | Freeman-Hicks | $2,453.20 | 61.33 | $40.00 | 21.33 | $0.00 | $426.60 | $426.60 |
| 10/20/2019 | Shawlawn | Freeman-Hicks | $2,480.00 | 62 | $40.00 | 22 | $0.00 | $440.00 | $440.00 |
| 10/27/2019 | Shawlawn | Freeman-Hicks | $2,943.20 | 73.58 | $40.00 | 33.58 | $0.00 | $671.60 | $671.60 |
| 11/10/2019 | Shawlawn | Freeman-Hicks | $2,226.40 | 55.66 | $40.00 | 15.66 | $0.00 | $313.20 | $313.20 |
| 12/1/2019 | Shawlawn | Freeman-Hicks | $3,235.00 | 75.25 | $42.99 | 35.25 | $0.00 | $757.70 | $757.70 |
| 12/8/2019 | Shawlawn | Freeman-Hicks | $2,213.20 | 55.33 | $40.00 | 15.33 | $0.00 | $306.60 | $306.60 |
| 12/15/2019 | Shawlawn | Freeman-Hicks | $1,950.00 | 48.75 | $40.00 | 8.75 | $0.00 | $175.00 | $175.00 |
| 12/29/2019 | Shawlawn | Freeman-Hicks | $2,600.00 | 49 | $53.06 | 9 | $0.00 | $238.78 | $238.78 |
| 1/5/2020 | Shawlawn | Freeman-Hicks | $3,160.00 | 74 | $42.70 | 34 | $0.00 | $725.95 | $725.95 |
| 1/12/2020 | Shawlawn | Freeman-Hicks | $2,880.00 | 72 | $40.00 | 32 | $0.00 | $640.00 | $640.00 |
| 1/19/2020 | Shawlawn | Freeman-Hicks | $3,533.60 | 88.34 | $40.00 | 48.34 | $0.00 | $966.80 | $966.80 |
| 1/26/2020 | Shawlawn | Freeman-Hicks | $4,786.40 | 82.1 | $40.00 | 42.1 | $0.00 | $842.00 | $842.00 |
| 2/2/2020 | Shawlawn | Freeman-Hicks | $4,240.00 | 106 | $40.00 | 66 | $0.00 | $1,320.00 | $1,320.00 |
| 2/9/2020 | Shawlawn | Freeman-Hicks | $4,160.00 | 104 | $40.00 | 64 | $0.00 | $1,280.00 | $1,280.00 |
| 2/16/2020 | Shawlawn | Freeman-Hicks | $3,253.60 | 81.34 | $40.00 | 41.34 | $0.00 | $826.80 | $826.80 |
| 3/1/2020 | Shawlawn | Freeman-Hicks | $3,934.15 | 94.76 | $41.88 | 54.76 | $0.00 | $1,146.54 | $1,146.54 |
| 5/10/2020 | Shawlawn | Freeman-Hicks | $2,721.45 | 49.42 | $55.00 | 9.42 | $0.00 | $259.05 | $259.05 |
| 1/17/2021 | Shawlawn | Freeman-Hicks | $5,800.00 | 65.36 | $50.00 | 25.36 | $0.00 | $634.00 | $634.00 |
| 1/24/2021 | Shawlawn | Freeman-Hicks | $2,075.00 | 41.5 | $50.00 | 1.5 | $0.00 | $37.50 | $37.50 |
| 2/7/2021 | Shawlawn | Freeman-Hicks | $5,874.38 | 97.5 | $60.25 | 57.5 | $0.00 | $1,732.19 | $1,732.19 |
| 2/14/2021 | Shawlawn | Freeman-Hicks | $3,268.00 | 65.36 | $50.00 | 25.36 | $0.00 | $634.00 | $634.00 |
| 5/2/2021 | Shawlawn | Freeman-Hicks | $2,067.00 | 41.34 | $50.00 | 1.34 | $0.00 | $33.50 | $33.50 |
| 5/23/2021 | Shawlawn | Freeman-Hicks | $2,043.50 | 40.87 | $50.00 | 0.87 | $0.00 | $21.75 | $21.75 |
| 1/24/2021 | Sedyta | Fulton | $1,640.70 | 41.96 | $39.10 | 1.96 | $0.00 | $38.32 | $38.32 |
| 2/14/2021 | Sedyta | Fulton | $1,864.00 | 46.6 | $40.00 | 6.6 | $0.00 | $132.00 | $132.00 |
| 2/21/2021 | Sedyta | Fulton | $2,846.40 | 71.16 | $40.00 | 31.16 | $0.00 | $623.20 | $623.20 |
| 2/28/2021 | Sedyta | Fulton | $2,786.40 | 69.66 | $40.00 | 29.66 | $0.00 | $593.20 | $593.20 |
| 3/21/2021 | Sedyta | Fulton | $3,658.00 | 73.16 | $50.00 | 33.16 | $0.00 | $829.00 | $829.00 |
| 5/2/2021 | Sedyta | Fulton | $2,616.50 | 52.33 | $50.00 | 12.33 | $0.00 | $308.25 | $308.25 |

Investigator:

Form WH-55
A -

**JA2695**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2021 | Sedyta | Fulton | $3,012.00 | 60.24 | $50.00 | 20.24 | $0.00 | $506.00 | $506.00 |
| 5/30/2021 | Sedyta | Fulton | $2,399.50 | 44.74 | $53.63 | 4.74 | $0.00 | $127.11 | $127.11 |
| 5/30/2021 | Sedyta | Fulton | $2,399.50 | 44.74 | $53.63 | 4.74 | $0.00 | $127.11 | $127.11 |
| 12/30/2018 | Shoneterria | Fulton | $1,421.00 | 45 | $31.58 | 5 | $0.00 | $78.94 | $78.94 |
| 1/6/2019 | Shoneterria | Fulton | $1,477.00 | 46.75 | $31.59 | 6.75 | $0.00 | $106.63 | $106.63 |
| 1/13/2019 | Shoneterria | Fulton | $1,533.00 | 54.75 | $28.00 | 14.75 | $0.00 | $206.50 | $206.50 |
| 1/27/2019 | Shoneterria | Fulton | $1,514.24 | 54.08 | $28.00 | 14.08 | $0.00 | $197.12 | $197.12 |
| 2/3/2019 | Shoneterria | Fulton | $1,274.00 | 45.5 | $28.00 | 5.5 | $0.00 | $77.00 | $77.00 |
| 2/24/2019 | Shoneterria | Fulton | $1,610.00 | 57.5 | $28.00 | 17.5 | $0.00 | $245.00 | $245.00 |
| 3/3/2019 | Shoneterria | Fulton | $1,472.24 | 52.58 | $28.00 | 12.58 | $0.00 | $176.12 | $176.12 |
| 3/17/2019 | Shoneterria | Fulton | $1,568.00 | 56 | $28.00 | 16 | $0.00 | $224.00 | $224.00 |
| 3/31/2019 | Shoneterria | Fulton | $1,684.76 | 60.17 | $28.00 | 20.17 | $0.00 | $282.38 | $282.38 |
| 4/14/2019 | Shoneterria | Fulton | $1,347.64 | 48.13 | $28.00 | 8.13 | $0.00 | $113.82 | $113.82 |
| 4/21/2019 | Shoneterria | Fulton | $1,129.52 | 40.34 | $28.00 | 0.34 | $0.00 | $4.76 | $4.76 |
| 4/28/2019 | Shoneterria | Fulton | $1,327.20 | 47.4 | $28.00 | 7.4 | $0.00 | $103.60 | $103.60 |
| 5/12/2019 | Shoneterria | Fulton | $1,394.96 | 49.82 | $28.00 | 9.82 | $0.00 | $137.48 | $137.48 |
| 5/19/2019 | Shoneterria | Fulton | $1,344.56 | 48.02 | $28.00 | 8.02 | $0.00 | $112.28 | $112.28 |
| 6/2/2019 | Shoneterria | Fulton | $1,370.04 | 48.93 | $28.00 | 8.93 | $0.00 | $125.02 | $125.02 |
| 6/16/2019 | Shoneterria | Fulton | $2,118.48 | 75.66 | $28.00 | 35.66 | $0.00 | $499.24 | $499.24 |
| 6/23/2019 | Shoneterria | Fulton | $1,207.36 | 43.12 | $28.00 | 3.12 | $0.00 | $43.68 | $43.68 |
| 8/11/2019 | Shoneterria | Fulton | $1,831.48 | 65.41 | $28.00 | 25.41 | $0.00 | $355.74 | $355.74 |
| 8/18/2019 | Shoneterria | Fulton | $1,711.92 | 61.14 | $28.00 | 21.14 | $0.00 | $295.96 | $295.96 |
| 8/25/2019 | Shoneterria | Fulton | $2,420.88 | 86.46 | $28.00 | 46.46 | $0.00 | $650.44 | $650.44 |
| 9/1/2019 | Shoneterria | Fulton | $1,378.72 | 49.24 | $28.00 | 9.24 | $0.00 | $129.36 | $129.36 |
| 9/8/2019 | Shoneterria | Fulton | $1,321.32 | 47.19 | $28.00 | 7.19 | $0.00 | $100.66 | $100.66 |
| 9/15/2019 | Shoneterria | Fulton | $1,636.88 | 58.46 | $28.00 | 18.46 | $0.00 | $258.44 | $258.44 |
| 9/22/2019 | Shoneterria | Fulton | $1,657.32 | 59.19 | $28.00 | 19.19 | $0.00 | $268.66 | $268.66 |
| 9/29/2019 | Shoneterria | Fulton | $1,402.80 | 50.1 | $28.00 | 10.1 | $0.00 | $141.40 | $141.40 |
| 10/6/2019 | Shoneterria | Fulton | $1,314.88 | 46.96 | $28.00 | 6.96 | $0.00 | $97.44 | $97.44 |
| 10/13/2019 | Shoneterria | Fulton | $1,324.12 | 47.29 | $28.00 | 7.29 | $0.00 | $102.06 | $102.06 |
| 7/26/2020 | Regina | Gadson | $1,518.78 | 89.34 | $17.00 | 49.34 | $0.00 | $419.39 | $419.39 |
| 1/5/2020 | Kareen | Grantt | $2,175.00 | 70 | $30.80 | 30 | $0.00 | $462.00 | $462.00 |
| 1/26/2020 | Kareen | Grantt | $1,312.50 | 41.5 | $33.75 | 1.5 | $0.00 | $25.31 | $25.31 |
| 2/2/2020 | Kareen | Grantt | $1,597.50 | 53.25 | $30.00 | 13.25 | $0.00 | $198.75 | $198.75 |
| 3/15/2020 | Kareen | Grantt | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 3/22/2020 | Kareen | Grantt | $1,387.50 | 46.25 | $30.00 | 6.25 | $0.00 | $93.75 | $93.75 |
| 3/29/2020 | Kareen | Grantt | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 5/10/2020 | Kareen | Grantt | $1,243.50 | 52.35 | $25.00 | 12.35 | $0.00 | $154.38 | $154.38 |
| 5/24/2020 | Kareen | Grantt | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 5/31/2020 | Kareen | Grantt | $1,667.40 | 50.58 | $32.50 | 10.58 | $0.00 | $171.93 | $171.93 |
| 9/20/2020 | Kareen | Grantt | $3,544.00 | 90.62 | $35.00 | 50.62 | $0.00 | $885.85 | $885.85 |
| 10/11/2020 | Kareen | Grantt | $1,877.49 | 52.75 | $34.25 | 12.75 | $0.00 | $218.34 | $218.34 |
| 12/26/2020 | Kareen | Grantt | $4,625.50 | 98.41 | $47.00 | 58.41 | $0.00 | $1,372.70 | $1,372.70 |
| 1/3/2021 | Kareen | Grantt | $4,060.00 | 69 | $58.84 | 29 | $0.00 | $853.19 | $853.19 |
| 1/17/2021 | Kareen | Grantt | $5,967.80 | 67.17 | $46.87 | 27.17 | $0.00 | $636.66 | $636.66 |
| 1/24/2021 | Kareen | Grantt | $5,250.00 | 105 | $50.00 | 65 | $0.00 | $1,625.00 | $1,625.00 |
| 2/14/2021 | Kareen | Grantt | $2,200.00 | 44 | $50.00 | 4 | $0.00 | $100.00 | $100.00 |
| 2/21/2021 | Kareen | Grantt | $3,200.00 | 64 | $50.00 | 24 | $0.00 | $600.00 | $600.00 |
| 2/28/2021 | Kareen | Grantt | $4,008.00 | 80.16 | $50.00 | 40.16 | $0.00 | $1,004.00 | $1,004.00 |
| 3/7/2021 | Kareen | Grantt | $1,837.35 | 40.83 | $45.00 | 0.83 | $0.00 | $18.68 | $18.68 |
| 1/12/2020 | Noel | Garrett | $1,260.00 | 84 | $15.00 | 44 | $0.00 | $330.00 | $330.00 |
| 1/26/2020 | Noel | Garrett | $1,143.60 | 76.24 | $15.00 | 36.24 | $0.00 | $271.80 | $271.80 |
| 3/31/2019 | Alliyah | Gaston | $1,419.90 | 47.33 | $30.00 | 7.33 | $0.00 | $109.95 | $109.95 |
| 4/28/2019 | Alliyah | Gaston | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 7/21/2019 | Alliyah | Gaston | $1,134.00 | 40.5 | $28.00 | 0.5 | $0.00 | $7.00 | $7.00 |
| 9/8/2019 | Alliyah | Gaston | $1,143.24 | 40.83 | $28.00 | 0.83 | $0.00 | $11.62 | $11.62 |
| 3/1/2020 | Alliyah | Gaston | $1,380.00 | 49 | $28.57 | 9 | $0.00 | $128.57 | $128.57 |
| 3/8/2020 | Alliyah | Gaston | $2,838.00 | 97 | $29.27 | 57 | $0.00 | $834.27 | $834.27 |
| 6/14/2020 | Alliyah | Gaston | $1,928.00 | 68 | $28.25 | 28 | $0.00 | $395.50 | $395.50 |
| 11/29/2020 | Alliyah | Gaston | $1,302.00 | 45.75 | $28.40 | 5.75 | $0.00 | $81.65 | $81.65 |
| 12/6/2020 | Alliyah | Gaston | $1,481.90 | 51.08 | $28.80 | 11.08 | $0.00 | $159.55 | $159.55 |
| 1/20/2019 | Anthony | Gatewood | $2,580.00 | 86 | $30.00 | 46 | $0.00 | $690.00 | $690.00 |
| 1/27/2019 | Anthony | Gatewood | $3,390.00 | 68.59 | $30.00 | 28.59 | $0.00 | $428.85 | $428.85 |
| 2/3/2019 | Anthony | Gatewood | $3,165.00 | 105.5 | $30.00 | 65.5 | $0.00 | $982.50 | $982.50 |

**JA2696**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2019 | Anthony | Gatewood | $2,910.00 | 97 | $30.00 | 57 | $0.00 | $855.00 | $855.00 |
| 3/3/2019 | Anthony | Gatewood | $2,070.00 | 69 | $30.00 | 29 | $0.00 | $435.00 | $435.00 |
| 3/10/2019 | Anthony | Gatewood | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 3/17/2019 | Anthony | Gatewood | $3,090.00 | 103 | $30.00 | 63 | $0.00 | $945.00 | $945.00 |
| 3/24/2019 | Anthony | Gatewood | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 3/31/2019 | Anthony | Gatewood | $3,345.00 | 111.5 | $30.00 | 71.5 | $0.00 | $1,072.50 | $1,072.50 |
| 4/21/2019 | Anthony | Gatewood | $2,355.00 | 70 | $33.64 | 30 | $0.00 | $504.64 | $504.64 |
| 5/5/2019 | Anthony | Gatewood | $2,505.00 | 83.5 | $30.00 | 43.5 | $0.00 | $652.50 | $652.50 |
| 5/19/2019 | Anthony | Gatewood | $2,625.00 | 87.5 | $30.00 | 47.5 | $0.00 | $712.50 | $712.50 |
| 6/2/2019 | Anthony | Gatewood | $1,635.00 | 54.5 | $30.00 | 14.5 | $0.00 | $217.50 | $217.50 |
| 6/9/2019 | Anthony | Gatewood | $2,940.00 | 98 | $30.00 | 58 | $0.00 | $870.00 | $870.00 |
| 6/16/2019 | Anthony | Gatewood | $1,830.00 | 61 | $30.00 | 21 | $0.00 | $315.00 | $315.00 |
| 6/23/2019 | Anthony | Gatewood | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 7/7/2019 | Anthony | Gatewood | $1,762.50 | 54 | $32.64 | 14 | $0.00 | $228.47 | $228.47 |
| 9/8/2019 | Anthony | Gatewood | $1,260.00 | 42 | $30.00 | 2 | $0.00 | $30.00 | $30.00 |
| 9/15/2019 | Anthony | Gatewood | $2,017.50 | 67.25 | $30.00 | 27.25 | $0.00 | $408.75 | $408.75 |
| 10/6/2019 | Anthony | Gatewood | $1,620.00 | 54 | $30.00 | 14 | $0.00 | $210.00 | $210.00 |
| 10/13/2019 | Anthony | Gatewood | $1,837.50 | 61.25 | $30.00 | 21.25 | $0.00 | $318.75 | $318.75 |
| 10/27/2019 | Anthony | Gatewood | $2,400.00 | 80 | $30.00 | 40 | $0.00 | $600.00 | $600.00 |
| 11/3/2019 | Anthony | Gatewood | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 11/24/2019 | Anthony | Gatewood | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 12/1/2019 | Anthony | Gatewood | $1,927.50 | 55.75 | $34.57 | 15.75 | $0.00 | $272.27 | $272.27 |
| 12/8/2019 | Anthony | Gatewood | $1,260.00 | 42 | $30.00 | 2 | $0.00 | $30.00 | $30.00 |
| 12/22/2019 | Anthony | Gatewood | $1,275.00 | 42.5 | $30.00 | 2.5 | $0.00 | $37.50 | $37.50 |
| 12/29/2019 | Anthony | Gatewood | $4,852.50 | 71.81 | $37.62 | 31.81 | $0.00 | $598.29 | $598.29 |
| 1/5/2020 | Anthony | Gatewood | $3,465.00 | 110 | $31.50 | 70 | $0.00 | $1,102.50 | $1,102.50 |
| 1/19/2020 | Anthony | Gatewood | $2,070.00 | 69 | $30.00 | 29 | $0.00 | $435.00 | $435.00 |
| 2/2/2020 | Anthony | Gatewood | $5,610.00 | 71.81 | $30.00 | 31.81 | $0.00 | $477.15 | $477.15 |
| 2/9/2020 | Anthony | Gatewood | $1,770.00 | 59 | $30.00 | 19 | $0.00 | $285.00 | $285.00 |
| 2/23/2020 | Anthony | Gatewood | $1,980.00 | 66 | $30.00 | 26 | $0.00 | $390.00 | $390.00 |
| 3/1/2020 | Anthony | Gatewood | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 3/8/2020 | Anthony | Gatewood | $1,335.00 | 44.5 | $30.00 | 4.5 | $0.00 | $67.50 | $67.50 |
| 3/15/2020 | Anthony | Gatewood | $2,985.00 | 99.5 | $30.00 | 59.5 | $0.00 | $892.50 | $892.50 |
| 3/22/2020 | Anthony | Gatewood | $2,100.00 | 70 | $30.00 | 30 | $0.00 | $450.00 | $450.00 |
| 3/29/2020 | Anthony | Gatewood | $2,730.00 | 91 | $30.00 | 51 | $0.00 | $765.00 | $765.00 |
| 4/5/2020 | Anthony | Gatewood | $1,530.00 | 51 | $30.00 | 11 | $0.00 | $165.00 | $165.00 |
| 4/12/2020 | Anthony | Gatewood | $2,917.50 | 89.5 | $32.60 | 49.5 | $0.00 | $806.79 | $806.79 |
| 3/22/2020 | Tammia | Gatlin | $539.00 | 42.16 | $31.00 | 2.16 | $0.00 | $33.48 | $33.48 |
| 1/10/2021 | Tammia | Gatlin | $4,244.00 | 84.88 | $50.00 | 44.88 | $0.00 | $1,122.00 | $1,122.00 |
| 1/17/2021 | Tammia | Gatlin | $2,517.00 | 50.34 | $50.00 | 10.34 | $0.00 | $258.50 | $258.50 |
| 1/3/2021 | Tisha | Gatling | $4,250.00 | 82.5 | $51.52 | 42.5 | $0.00 | $1,094.70 | $1,094.70 |
| 6/2/2019 | Manisha | Gautam | $547.25 | 46.5 | $11.77 | 6.5 | $150.25 | $48.75 | $199.00 |
| 6/23/2019 | Manisha | Gautam | $492.31 | 43.17 | $11.40 | 3.17 | $155.24 | $23.78 | $179.02 |
| 2/17/2019 | Steverson | Genivia | $733.00 | 45 | $16.33 | 5 | $0.00 | $40.83 | $40.83 |
| 12/1/2019 | Latoya | Gipson | $727.50 | 48.5 | $15.00 | 8.5 | $0.00 | $63.75 | $63.75 |
| 12/8/2019 | Latoya | Gipson | $863.70 | 57.58 | $15.00 | 17.58 | $0.00 | $131.85 | $131.85 |
| 12/22/2019 | Latoya | Gipson | $832.50 | 55.5 | $15.00 | 15.5 | $0.00 | $116.25 | $116.25 |
| 12/29/2019 | Latoya | Gipson | $960.00 | 64 | $15.00 | 24 | $0.00 | $180.00 | $180.00 |
| 3/17/2019 | Tareuian | Glover | $1,469.14 | 86.42 | $17.00 | 46.42 | $0.00 | $394.57 | $394.57 |
| 3/24/2019 | Tareuian | Glover | $1,114.86 | 65.58 | $17.00 | 25.58 | $0.00 | $217.43 | $217.43 |
| 3/31/2019 | Tareuian | Glover | $1,700.00 | 100 | $17.00 | 60 | $0.00 | $510.00 | $510.00 |
| 4/21/2019 | Tareuian | Glover | $1,704.25 | 92.5 | $18.42 | 52.5 | $0.00 | $483.64 | $483.64 |
| 2/14/2021 | Yaquita | Godfrey | $2,055.30 | 42.16 | $48.75 | 2.16 | $0.00 | $52.65 | $52.65 |
| 5/2/2021 | Latoyrea | Gordon | $1,531.00 | 61.24 | $25.00 | 21.24 | $0.00 | $265.50 | $265.50 |
| 5/16/2021 | Latoyrea | Gordon | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 5/30/2021 | Latoyrea | Gordon | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 6/6/2021 | Latoyrea | Gordon | $1,214.50 | 41.83 | $28.13 | 1.83 | $0.00 | $25.73 | $25.73 |
| 6/13/2021 | Latoyrea | Gordon | $1,203.25 | 48.13 | $25.00 | 8.13 | $0.00 | $101.63 | $101.63 |
| 1/6/2019 | Thomasina | Gordon | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 3/17/2019 | Thomasina | Gordon | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 4/14/2019 | Thomasina | Gordon | $1,156.00 | 68 | $17.00 | 28 | $0.00 | $238.00 | $238.00 |
| 4/21/2019 | Thomasina | Gordon | $1,296.25 | 68.5 | $18.92 | 28.5 | $0.00 | $269.66 | $269.66 |
| 4/28/2019 | Thomasina | Gordon | $714.00 | 42 | $17.00 | 2 | $0.00 | $17.00 | $17.00 |
| 5/12/2019 | Thomasina | Gordon | $858.50 | 50.5 | $17.00 | 10.5 | $0.00 | $89.25 | $89.25 |

**JA2697**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2019 | Thomasina | Gordon | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 7/28/2019 | Thomasina | Gordon | $1,266.50 | 74.5 | $17.00 | 34.5 | $0.00 | $293.25 | $293.25 |
| 8/11/2019 | Thomasina | Gordon | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 4/19/2020 | Takiyah | Goynes | $2,925.00 | 65 | $45.00 | 25 | $0.00 | $562.50 | $562.50 |
| 4/26/2020 | Takiyah | Goynes | $3,091.00 | 61.82 | $50.00 | 21.82 | $0.00 | $545.50 | $545.50 |
| 5/10/2020 | Takiyah | Goynes | $2,976.80 | 74.42 | $40.00 | 34.42 | $0.00 | $688.40 | $688.40 |
| 5/17/2020 | Takiyah | Goynes | $1,788.00 | 44.7 | $40.00 | 4.7 | $0.00 | $94.00 | $94.00 |
| 5/24/2020 | Takiyah | Goynes | $3,033.00 | 59.88 | $50.65 | 19.88 | $0.00 | $503.47 | $503.47 |
| 5/31/2020 | Takiyah | Goynes | $2,850.00 | 57 | $50.00 | 17 | $0.00 | $425.00 | $425.00 |
| 6/14/2020 | Takiyah | Goynes | $2,966.10 | 68.91 | $43.04 | 28.91 | $0.00 | $622.19 | $622.19 |
| 6/21/2020 | Takiyah | Goynes | $2,266.50 | 45.33 | $50.00 | 5.33 | $0.00 | $133.25 | $133.25 |
| 6/28/2020 | Takiyah | Goynes | $3,721.00 | 74.42 | $50.00 | 34.42 | $0.00 | $860.50 | $860.50 |
| 7/5/2020 | Takiyah | Goynes | $3,564.80 | 96.16 | $37.07 | 56.16 | $0.00 | $1,040.97 | $1,040.97 |
| 8/23/2020 | Takiyah | Goynes | $1,614.08 | 50.44 | $32.00 | 10.44 | $0.00 | $167.04 | $167.04 |
| 8/30/2020 | Takiyah | Goynes | $1,928.80 | 48.22 | $40.00 | 8.22 | $0.00 | $164.40 | $164.40 |
| 12/26/2020 | Takiyah | Goynes | $5,825.50 | 104.01 | $56.01 | 64.01 | $0.00 | $1,792.57 | $1,792.57 |
| 1/3/2021 | Takiyah | Goynes | $3,045.50 | 48.66 | $62.59 | 8.66 | $0.00 | $271.00 | $271.00 |
| 1/10/2021 | Takiyah | Goynes | $7,080.00 | 79.62 | $50.00 | 39.62 | $0.00 | $990.50 | $990.50 |
| 1/17/2021 | Takiyah | Goynes | $4,843.00 | 96.86 | $50.00 | 56.86 | $0.00 | $1,421.50 | $1,421.50 |
| 1/24/2021 | Takiyah | Goynes | $6,695.00 | 79.62 | $47.65 | 39.62 | $0.00 | $943.97 | $943.97 |
| 1/31/2021 | Takiyah | Goynes | $7,055.00 | 79.62 | $50.00 | 39.62 | $0.00 | $990.50 | $990.50 |
| 2/7/2021 | Takiyah | Goynes | $3,483.00 | 69.66 | $50.00 | 29.66 | $0.00 | $741.50 | $741.50 |
| 2/14/2021 | Takiyah | Goynes | $2,901.76 | 90.68 | $32.00 | 50.68 | $0.00 | $810.88 | $810.88 |
| 2/21/2021 | Takiyah | Goynes | $2,952.32 | 92.26 | $32.00 | 52.26 | $0.00 | $836.16 | $836.16 |
| 2/28/2021 | Takiyah | Goynes | $5,633.00 | 79.62 | $50.00 | 39.62 | $0.00 | $990.50 | $990.50 |
| 8/25/2019 | Alayzhia | Graham | $652.50 | 43.5 | $15.00 | 3.5 | $0.00 | $26.25 | $26.25 |
| 1/3/2021 | Leslie | Graves | $864.50 | 45.5 | $19.00 | 5.5 | $0.00 | $52.25 | $52.25 |
| 1/10/2021 | Leslie | Graves | $1,425.00 | 75 | $19.00 | 35 | $0.00 | $332.50 | $332.50 |
| 1/17/2021 | Leslie | Graves | $1,425.00 | 75 | $19.00 | 35 | $0.00 | $332.50 | $332.50 |
| 1/24/2021 | Leslie | Graves | $1,444.38 | 76.02 | $19.00 | 36.02 | $0.00 | $342.19 | $342.19 |
| 1/31/2021 | Leslie | Graves | $1,425.00 | 75 | $19.00 | 35 | $0.00 | $332.50 | $332.50 |
| 2/7/2021 | Leslie | Graves | $1,425.00 | 75 | $19.00 | 35 | $0.00 | $332.50 | $332.50 |
| 2/14/2021 | Leslie | Graves | $1,148.74 | 60.46 | $19.00 | 20.46 | $0.00 | $194.37 | $194.37 |
| 2/21/2021 | Leslie | Graves | $1,425.00 | 75 | $19.00 | 35 | $0.00 | $332.50 | $332.50 |
| 2/28/2021 | Leslie | Graves | $1,425.00 | 75 | $19.00 | 35 | $0.00 | $332.50 | $332.50 |
| 1/31/2021 | Raven | Graves | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 1/6/2019 | Torsha | Graves | $1,385.10 | 46.17 | $30.00 | 6.17 | $0.00 | $92.55 | $92.55 |
| 1/27/2019 | Torsha | Graves | $1,624.41 | 55.33 | $29.36 | 15.33 | $0.00 | $225.03 | $225.03 |
| 2/3/2019 | Torsha | Graves | $1,335.60 | 44.52 | $30.00 | 4.52 | $0.00 | $67.80 | $67.80 |
| 2/10/2019 | Torsha | Graves | $1,560.00 | 52 | $30.00 | 12 | $0.00 | $180.00 | $180.00 |
| 3/10/2019 | Torsha | Graves | $1,226.76 | 42.2 | $29.07 | 2.2 | $0.00 | $31.98 | $31.98 |
| 6/9/2019 | Torsha | Graves | $1,895.00 | 65 | $29.15 | 25 | $0.00 | $364.42 | $364.42 |
| 1/26/2020 | Chunita | Gray | $952.50 | 63.5 | $15.00 | 23.5 | $0.00 | $176.25 | $176.25 |
| 2/23/2020 | Chunita | Gray | $669.15 | 44.61 | $15.00 | 4.61 | $0.00 | $34.58 | $34.58 |
| 3/22/2020 | Chunita | Gray | $600.30 | 40.02 | $15.00 | 0.02 | $0.00 | $0.15 | $0.15 |
| 1/31/2021 | Ebonie | Gray | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 2/14/2021 | Karessa | Gray | $929.86 | 48.94 | $19.00 | 8.94 | $0.00 | $84.93 | $84.93 |
| 4/25/2021 | Lakeisha | Gray | $2,925.00 | 65 | $45.00 | 25 | $0.00 | $562.50 | $562.50 |
| 5/2/2021 | Lakeisha | Gray | $2,205.00 | 49 | $45.00 | 9 | $0.00 | $202.50 | $202.50 |
| 1/10/2021 | Cynthia | Green | $2,600.00 | 52 | $50.00 | 12 | $0.00 | $300.00 | $300.00 |
| 1/17/2021 | Cynthia | Green | $3,505.00 | 70.1 | $50.00 | 30.1 | $0.00 | $752.50 | $752.50 |
| 1/24/2021 | Cynthia | Green | $3,450.00 | 69 | $50.00 | 29 | $0.00 | $725.00 | $725.00 |
| 1/31/2021 | Cynthia | Green | $3,637.88 | 85.78 | $42.41 | 45.78 | $0.00 | $970.75 | $970.75 |
| 3/21/2021 | Cynthia | Green | $3,284.40 | 93.84 | $35.00 | 53.84 | $0.00 | $942.20 | $942.20 |
| 5/30/2021 | Cynthia | Green | $3,523.20 | 88.08 | $40.00 | 48.08 | $0.00 | $961.60 | $961.60 |
| 6/9/2019 | Jamirah | Green | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 6/23/2019 | Jamirah | Green | $758.14 | 46.42 | $16.00 | 6.42 | $0.00 | $51.36 | $51.36 |
| 7/14/2019 | Jamirah | Green | $1,258.00 | 74 | $17.00 | 34 | $0.00 | $289.00 | $289.00 |
| 1/26/2020 | Rudina | Green | $645.00 | 43 | $15.00 | 3 | $0.00 | $22.50 | $22.50 |
| 9/15/2019 | Sokorra | Green | $713.04 | 46.6 | $15.30 | 6.6 | $0.00 | $50.49 | $50.49 |
| 4/25/2021 | Sokorra | Green | $915.80 | 45.79 | $20.00 | 5.79 | $0.00 | $57.90 | $57.90 |
| 5/30/2021 | Sokorra | Green | $1,152.00 | 46.08 | $25.00 | 6.08 | $0.00 | $76.00 | $76.00 |
| 6/13/2021 | Sokorra | Green | $2,675.00 | 107 | $25.00 | 67 | $0.00 | $837.50 | $837.50 |
| 7/5/2020 | Raven | Greene | $2,080.00 | 52 | $40.00 | 12 | $0.00 | $240.00 | $240.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2020 | Raven | Greene | $2,660.00 | 66.5 | $40.00 | 26.5 | $0.00 | $530.00 | $530.00 |
| 7/26/2020 | Raven | Greene | $2,040.00 | 51 | $40.00 | 11 | $0.00 | $220.00 | $220.00 |
| 9/6/2020 | Raven | Greene | $2,260.00 | 48 | $47.08 | 8 | $0.00 | $188.33 | $188.33 |
| 2/17/2019 | Brianna | Gregory | $694.11 | 40.83 | $17.00 | 0.83 | $0.00 | $7.05 | $7.05 |
| 2/24/2019 | Brianna | Gregory | $836.86 | 50.58 | $16.55 | 10.58 | $0.00 | $87.52 | $87.52 |
| 6/2/2019 | Brianna | Gregory | $677.10 | 45.14 | $15.00 | 5.14 | $0.00 | $38.55 | $38.55 |
| 7/28/2019 | Brianna | Gregory | $1,045.50 | 69.7 | $15.00 | 29.7 | $0.00 | $222.75 | $222.75 |
| 8/11/2019 | Brianna | Gregory | $868.80 | 57.92 | $15.00 | 17.92 | $0.00 | $134.40 | $134.40 |
| 8/18/2019 | Brianna | Gregory | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 9/1/2019 | Brianna | Gregory | $943.05 | 57.27 | $16.47 | 17.27 | $0.00 | $142.19 | $142.19 |
| 9/8/2019 | Brianna | Gregory | $865.20 | 57.68 | $15.00 | 17.68 | $0.00 | $132.60 | $132.60 |
| 9/29/2019 | Brianna | Gregory | $968.06 | 58.8 | $16.46 | 18.8 | $0.00 | $154.76 | $154.76 |
| 12/29/2019 | Brianna | Gregory | $1,035.00 | 54.5 | $18.99 | 14.5 | $0.00 | $137.68 | $137.68 |
| 3/1/2020 | Brianna | Gregory | $716.08 | 40.57 | $17.88 | 0.57 | $0.00 | $5.09 | $5.09 |
| 3/15/2020 | Brianna | Gregory | $1,146.30 | 76.42 | $15.00 | 36.42 | $0.00 | $273.15 | $273.15 |
| 3/22/2020 | Brianna | Gregory | $1,196.10 | 79.74 | $15.00 | 39.74 | $0.00 | $298.05 | $298.05 |
| 3/29/2020 | Brianna | Gregory | $1,911.10 | 71.39 | $16.80 | 31.39 | $0.00 | $263.68 | $263.68 |
| 4/5/2020 | Brianna | Gregory | $961.70 | 63.58 | $15.50 | 23.58 | $0.00 | $182.75 | $182.75 |
| 5/31/2020 | Brianna | Gregory | $668.00 | 42 | $15.33 | 2 | $0.00 | $15.33 | $15.33 |
| 6/28/2020 | Brianna | Gregory | $1,216.00 | 76 | $16.00 | 36 | $0.00 | $288.00 | $288.00 |
| 7/5/2020 | Brianna | Gregory | $1,642.56 | 102.66 | $16.00 | 62.66 | $0.00 | $501.28 | $501.28 |
| 7/12/2020 | Brianna | Gregory | $1,546.00 | 61.84 | $25.00 | 21.84 | $0.00 | $273.00 | $273.00 |
| 7/19/2020 | Brianna | Gregory | $2,068.00 | 84.16 | $24.57 | 44.16 | $0.00 | $542.56 | $542.56 |
| 7/26/2020 | Brianna | Gregory | $2,400.00 | 96 | $25.00 | 56 | $0.00 | $700.00 | $700.00 |
| 8/2/2020 | Brianna | Gregory | $1,117.45 | 47.83 | $20.00 | 7.83 | $0.00 | $78.30 | $78.30 |
| 8/30/2020 | Brianna | Gregory | $1,377.00 | 55.08 | $25.00 | 15.08 | $0.00 | $188.50 | $188.50 |
| 9/6/2020 | Brianna | Gregory | $1,567.20 | 78.26 | $16.67 | 38.26 | $0.00 | $318.83 | $318.83 |
| 9/13/2020 | Brianna | Gregory | $1,298.55 | 55.01 | $20.00 | 15.01 | $0.00 | $150.10 | $150.10 |
| 9/20/2020 | Brianna | Gregory | $1,876.00 | 79.34 | $18.60 | 39.34 | $0.00 | $365.77 | $365.77 |
| 10/11/2020 | Brianna | Gregory | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 11/29/2020 | Brianna | Gregory | $1,037.40 | 69.16 | $15.00 | 29.16 | $0.00 | $218.70 | $218.70 |
| 12/6/2020 | Brianna | Gregory | $1,678.45 | 110.83 | $15.08 | 70.83 | $0.00 | $533.95 | $533.95 |
| 12/13/2020 | Brianna | Gregory | $1,647.45 | 109.83 | $15.00 | 69.83 | $0.00 | $523.73 | $523.73 |
| 5/30/2021 | Brianna | Gregory | $1,937.50 | 77.5 | $25.00 | 37.5 | $0.00 | $468.75 | $468.75 |
| 6/6/2021 | Brianna | Gregory | $2,259.50 | 90.38 | $25.00 | 50.38 | $0.00 | $629.75 | $629.75 |
| 6/20/2021 | Brianna | Gregory | $1,008.50 | 40.34 | $25.00 | 0.34 | $0.00 | $4.25 | $4.25 |
| 1/27/2019 | Erica | Gregory | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 2/10/2019 | Erica | Gregory | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 2/17/2019 | Erica | Gregory | $1,665.00 | 55.5 | $30.00 | 15.5 | $0.00 | $232.50 | $232.50 |
| 2/24/2019 | Erica | Gregory | $1,830.00 | 61 | $30.00 | 21 | $0.00 | $315.00 | $315.00 |
| 3/17/2019 | Erica | Gregory | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 4/7/2019 | Erica | Gregory | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 4/14/2019 | Erica | Gregory | $2,610.00 | 87 | $30.00 | 47 | $0.00 | $705.00 | $705.00 |
| 1/5/2020 | Erica | Gregory | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 1/19/2020 | Erica | Gregory | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 3/21/2021 | Vontella | Gregory | $3,844.00 | 92 | $41.78 | 52 | $0.00 | $1,086.35 | $1,086.35 |
| 4/25/2021 | Vontella | Gregory | $2,249.94 | 53.57 | $42.00 | 13.57 | $0.00 | $284.97 | $284.97 |
| 5/30/2021 | Vontella | Gregory | $5,017.96 | 98.34 | $51.03 | 58.34 | $0.00 | $1,488.45 | $1,488.45 |
| 6/13/2021 | Vontella | Gregory | $7,189.20 | 80.58 | $45.00 | 40.58 | $0.00 | $913.05 | $913.05 |
| 6/20/2021 | Vontella | Gregory | $4,410.00 | 98 | $45.00 | 58 | $0.00 | $1,305.00 | $1,305.00 |
| 6/27/2021 | Vontella | Gregory | $2,745.00 | 61 | $45.00 | 21 | $0.00 | $472.50 | $472.50 |
| 1/10/2021 | Shaquana | Grier | $2,308.50 | 92.34 | $25.00 | 52.34 | $0.00 | $654.25 | $654.25 |
| 3/7/2021 | Shaquana | Grier | $791.54 | 41.66 | $19.00 | 1.66 | $0.00 | $15.77 | $15.77 |
| 5/23/2021 | Shaquana | Grier | $1,995.00 | 79.8 | $25.00 | 39.8 | $0.00 | $497.50 | $497.50 |
| 5/30/2021 | Shaquana | Grier | $1,706.00 | 68.24 | $25.00 | 28.24 | $0.00 | $353.00 | $353.00 |
| 6/6/2021 | Shaquana | Grier | $2,232.50 | 89.3 | $25.00 | 49.3 | $0.00 | $616.25 | $616.25 |
| 6/13/2021 | Shaquana | Grier | $2,271.00 | 90.84 | $25.00 | 50.84 | $0.00 | $635.50 | $635.50 |
| 6/20/2021 | Shaquana | Grier | $1,123.00 | 44.92 | $25.00 | 4.92 | $0.00 | $61.50 | $61.50 |
| 6/27/2021 | Shaquana | Grier | $1,398.00 | 55.92 | $25.00 | 15.92 | $0.00 | $199.00 | $199.00 |
| 12/29/2019 | Teresa | Griffin | $903.38 | 45.64 | $19.79 | 5.64 | $0.00 | $55.82 | $55.82 |
| 1/19/2020 | Teresa | Griffin | $1,275.00 | 75 | $17.00 | 35 | $0.00 | $297.50 | $297.50 |
| 1/26/2020 | Teresa | Griffin | $1,258.00 | 74 | $17.00 | 34 | $0.00 | $289.00 | $289.00 |
| 2/2/2020 | Teresa | Griffin | $1,462.00 | 86 | $17.00 | 46 | $0.00 | $391.00 | $391.00 |
| 2/9/2020 | Teresa | Griffin | $1,311.04 | 77.12 | $17.00 | 37.12 | $0.00 | $315.52 | $315.52 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2020 | Teresa | Griffin | $807.50 | 50.5 | $15.99 | 10.5 | $0.00 | $83.95 | $83.95 |
| 7/21/2019 | Zeffrem | Guidry | $1,337.16 | 45.5 | $29.00 | 5.5 | $0.00 | $79.75 | $79.75 |
| 9/29/2019 | Zeffrem | Guidry | $1,209.84 | 41.5 | $29.20 | 1.5 | $0.00 | $21.90 | $21.90 |
| 11/3/2019 | Zeffrem | Guidry | $1,530.76 | 54.67 | $28.00 | 14.67 | $0.00 | $205.38 | $205.38 |
| 12/30/2018 | Jem | Gulev | $1,422.04 | 40.08 | $35.48 | 0.08 | $0.00 | $1.42 | $1.42 |
| 1/27/2019 | Jem | Gulev | $1,211.61 | 40.5 | $29.92 | 0.5 | $0.00 | $7.48 | $7.48 |
| 3/3/2019 | Jem | Gulev | $1,287.66 | 44.08 | $29.25 | 4.08 | $0.00 | $59.67 | $59.67 |
| 5/5/2019 | Jem | Gulev | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 7/21/2019 | Jem | Gulev | $1,529.00 | 56 | $27.25 | 16 | $0.00 | $218.00 | $218.00 |
| 8/11/2019 | Jem | Gulev | $1,849.00 | 62.7 | $29.33 | 22.7 | $0.00 | $332.93 | $332.93 |
| 8/25/2019 | Jem | Gulev | $1,509.60 | 50.32 | $30.00 | 10.32 | $0.00 | $154.80 | $154.80 |
| 9/8/2019 | Jem | Gulev | $1,684.00 | 65.25 | $28.25 | 25.25 | $0.00 | $356.66 | $356.66 |
| 9/22/2019 | Jem | Gulev | $1,358.00 | 48.5 | $28.00 | 8.5 | $0.00 | $119.00 | $119.00 |
| 10/6/2019 | Jem | Gulev | $1,722.00 | 61.5 | $28.00 | 21.5 | $0.00 | $301.00 | $301.00 |
| 10/13/2019 | Jem | Gulev | $1,449.00 | 51.75 | $28.00 | 11.75 | $0.00 | $164.50 | $164.50 |
| 10/27/2019 | Jem | Gulev | $1,253.00 | 44.75 | $28.00 | 4.75 | $0.00 | $66.50 | $66.50 |
| 11/24/2019 | Jem | Gulev | $1,330.00 | 47.5 | $28.00 | 7.5 | $0.00 | $105.00 | $105.00 |
| 1/5/2020 | Jem | Gulev | $1,923.50 | 58.5 | $33.14 | 18.5 | $0.00 | $306.57 | $306.57 |
| 1/19/2020 | Jem | Gulev | $3,407.20 | 109.83 | $30.77 | 69.83 | $0.00 | $1,074.31 | $1,074.31 |
| 1/26/2020 | Jem | Gulev | $2,186.00 | 74 | $29.67 | 34 | $0.00 | $504.33 | $504.33 |
| 2/2/2020 | Jem | Gulev | $3,278.50 | 91.5 | $35.83 | 51.5 | $0.00 | $922.71 | $922.71 |
| 3/8/2020 | Jem | Gulev | $2,604.55 | 69.45 | $34.00 | 29.45 | $0.00 | $500.65 | $500.65 |
| 3/22/2020 | Jem | Gulev | $5,226.00 | 64.05 | $36.53 | 24.05 | $0.00 | $439.23 | $439.23 |
| 3/29/2020 | Jem | Gulev | $2,937.50 | 82.5 | $36.11 | 42.5 | $0.00 | $767.36 | $767.36 |
| 4/19/2020 | Jem | Gulev | $1,246.00 | 44.5 | $28.00 | 4.5 | $0.00 | $63.00 | $63.00 |
| 5/3/2020 | Jem | Gulev | $1,328.75 | 43 | $31.25 | 3 | $0.00 | $46.88 | $46.88 |
| 5/17/2020 | Jem | Gulev | $1,687.00 | 45.5 | $36.40 | 5.5 | $0.00 | $100.10 | $100.10 |
| 5/24/2020 | Jem | Gulev | $1,460.00 | 46 | $32.00 | 6 | $0.00 | $96.00 | $96.00 |
| 6/28/2020 | Jem | Gulev | $1,470.00 | 47.5 | $31.00 | 7.5 | $0.00 | $116.25 | $116.25 |
| 9/6/2020 | Jem | Gulev | $1,927.50 | 59 | $33.17 | 19 | $0.00 | $315.08 | $315.08 |
| 9/13/2020 | Jem | Gulev | $2,771.10 | 97.18 | $28.50 | 57.18 | $0.00 | $814.82 | $814.82 |
| 9/20/2020 | Jem | Gulev | $3,732.32 | 64.05 | $29.20 | 24.05 | $0.00 | $351.13 | $351.13 |
| 9/27/2020 | Jem | Gulev | $1,271.00 | 45 | $28.86 | 5 | $0.00 | $72.14 | $72.14 |
| 10/4/2020 | Jem | Gulev | $1,805.80 | 60.77 | $29.57 | 20.77 | $0.00 | $307.10 | $307.10 |
| 10/18/2020 | Jem | Gulev | $1,437.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 11/8/2020 | Jem | Gulev | $1,982.30 | 67.97 | $29.11 | 27.97 | $0.00 | $407.12 | $407.12 |
| 11/22/2020 | Jem | Gulev | $2,282.25 | 69.75 | $33.00 | 29.75 | $0.00 | $490.88 | $490.88 |
| 12/6/2020 | Jem | Gulev | $2,351.95 | 56.23 | $41.86 | 16.23 | $0.00 | $339.67 | $339.67 |
| 12/13/2020 | Jem | Gulev | $1,514.00 | 46.95 | $32.20 | 6.95 | $0.00 | $111.90 | $111.90 |
| 1/3/2021 | Jem | Gulev | $2,830.00 | 83 | $35.86 | 43 | $0.00 | $770.93 | $770.93 |
| 11/3/2019 | Callie | Gurganus | $1,441.50 | 50.25 | $29.00 | 10.25 | $0.00 | $148.63 | $148.63 |
| 12/30/2018 | Brandy | Hairston | $1,665.00 | 50.5 | $32.97 | 10.5 | $0.00 | $173.09 | $173.09 |
| 1/13/2019 | Brandy | Hairston | $1,462.50 | 48.75 | $30.00 | 8.75 | $0.00 | $131.25 | $131.25 |
| 8/16/2020 | Lakeisha | Hairston | $1,652.80 | 43.58 | $37.93 | 3.58 | $0.00 | $67.89 | $67.89 |
| 8/23/2020 | Lakeisha | Hairston | $1,715.00 | 49 | $35.00 | 9 | $0.00 | $157.50 | $157.50 |
| 9/6/2020 | Lakeisha | Hairston | $2,450.00 | 41 | $59.76 | 1 | $0.00 | $29.88 | $29.88 |
| 12/26/2020 | Lakeisha | Hairston | $3,629.00 | 72.58 | $50.00 | 32.58 | $0.00 | $814.50 | $814.50 |
| 1/3/2021 | Lakeisha | Hairston | $1,200.00 | 100 | $12.00 | 60 | $300.00 | $450.00 | $750.00 |
| 2/7/2021 | Lakeisha | Hairston | $3,109.00 | 62.18 | $50.00 | 22.18 | $0.00 | $554.50 | $554.50 |
| 2/14/2021 | Lakeisha | Hairston | $1,557.12 | 48.66 | $32.00 | 8.66 | $0.00 | $138.56 | $138.56 |
| 2/28/2021 | Lakeisha | Hairston | $5,111.68 | 59.46 | $32.00 | 19.46 | $0.00 | $311.36 | $311.36 |
| 3/7/2021 | Lakeisha | Hairston | $2,221.44 | 69.42 | $32.00 | 29.42 | $0.00 | $470.72 | $470.72 |
| 3/21/2021 | Lakeisha | Hairston | $2,256.00 | 70.5 | $32.00 | 30.5 | $0.00 | $488.00 | $488.00 |
| 4/4/2021 | Lakeisha | Hairston | $1,504.00 | 47 | $32.00 | 7 | $0.00 | $112.00 | $112.00 |
| 4/11/2021 | Lakeisha | Hairston | $1,482.56 | 46.33 | $32.00 | 6.33 | $0.00 | $101.28 | $101.28 |
| 5/2/2021 | Lakeisha | Hairston | $1,957.50 | 43.5 | $45.00 | 3.5 | $0.00 | $78.75 | $78.75 |
| 5/16/2021 | Lakeisha | Hairston | $2,173.60 | 54.34 | $40.00 | 14.34 | $0.00 | $286.80 | $286.80 |
| 6/13/2021 | Lakeisha | Hairston | $5,747.20 | 59.46 | $44.49 | 19.46 | $0.00 | $432.89 | $432.89 |
| 6/20/2021 | Lakeisha | Hairston | $2,106.40 | 52.66 | $40.00 | 12.66 | $0.00 | $253.20 | $253.20 |
| 2/16/2020 | Nikeya | Hairston | $2,578.50 | 95.5 | $27.00 | 55.5 | $0.00 | $749.25 | $749.25 |
| 2/23/2020 | Nikeya | Hairston | $3,096.36 | 65.71 | $27.00 | 25.71 | $0.00 | $347.09 | $347.09 |
| 3/1/2020 | Nikeya | Hairston | $1,309.50 | 46.5 | $27.70 | 6.5 | $0.00 | $90.03 | $90.03 |
| 3/8/2020 | Nikeya | Hairston | $1,971.00 | 73 | $27.00 | 33 | $0.00 | $445.50 | $445.50 |
| 3/15/2020 | Nikeya | Hairston | $1,741.50 | 64.5 | $27.00 | 24.5 | $0.00 | $330.75 | $330.75 |

**JA2700**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2020 | Nikeya | Hairston | $1,711.26 | 63.38 | $27.00 | 23.38 | $0.00 | $315.63 | $315.63 |
| 3/29/2020 | Nikeya | Hairston | $2,106.00 | 78 | $27.00 | 38 | $0.00 | $513.00 | $513.00 |
| 4/5/2020 | Nikeya | Hairston | $1,566.00 | 58 | $27.00 | 18 | $0.00 | $243.00 | $243.00 |
| 4/12/2020 | Nikeya | Hairston | $1,262.79 | 46.77 | $27.00 | 6.77 | $0.00 | $91.40 | $91.40 |
| 3/24/2019 | Izetta | Hale | $685.61 | 40.33 | $17.00 | 0.33 | $0.00 | $2.80 | $2.80 |
| 4/7/2019 | Izetta | Hale | $688.50 | 40.5 | $17.00 | 0.5 | $0.00 | $4.25 | $4.25 |
| 4/19/2020 | Izetta | Hale | $705.50 | 41.5 | $17.00 | 1.5 | $0.00 | $12.75 | $12.75 |
| 5/3/2020 | Izetta | Hale | $701.25 | 41.25 | $17.00 | 1.25 | $0.00 | $10.63 | $10.63 |
| 6/7/2020 | Izetta | Hale | $939.25 | 55.25 | $17.00 | 15.25 | $0.00 | $129.63 | $129.63 |
| 6/28/2020 | Izetta | Hale | $4,029.00 | 52.16 | $17.00 | 12.16 | $0.00 | $103.36 | $103.36 |
| 7/26/2020 | Izetta | Hale | $3,222.00 | 52.16 | $18.00 | 12.16 | $0.00 | $109.44 | $109.44 |
| 8/2/2020 | Izetta | Hale | $999.00 | 55.5 | $18.00 | 15.5 | $0.00 | $139.50 | $139.50 |
| 8/23/2020 | Izetta | Hale | $1,186.56 | 65.92 | $18.00 | 25.92 | $0.00 | $233.28 | $233.28 |
| 8/30/2020 | Izetta | Hale | $1,849.50 | 64.95 | $28.48 | 24.95 | $0.00 | $355.23 | $355.23 |
| 9/13/2020 | Izetta | Hale | $1,222.50 | 40.75 | $30.00 | 0.75 | $0.00 | $11.25 | $11.25 |
| 1/24/2021 | Izetta | Hale | $1,698.60 | 89.4 | $19.00 | 49.4 | $0.00 | $469.30 | $469.30 |
| 1/10/2021 | Cheryl | Hall | $2,407.50 | 53.5 | $45.00 | 13.5 | $0.00 | $303.75 | $303.75 |
| 2/3/2019 | Daseline | Hall | $1,657.50 | 55.25 | $30.00 | 15.25 | $0.00 | $228.75 | $228.75 |
| 1/20/2019 | Dermisha | Hall | $810.39 | 47.67 | $17.00 | 7.67 | $0.00 | $65.20 | $65.20 |
| 1/27/2019 | Dermisha | Hall | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 2/3/2019 | Dermisha | Hall | $969.00 | 57 | $17.00 | 17 | $0.00 | $144.50 | $144.50 |
| 2/10/2019 | Dermisha | Hall | $841.50 | 49.5 | $17.00 | 9.5 | $0.00 | $80.75 | $80.75 |
| 2/17/2019 | Dermisha | Hall | $705.50 | 41.5 | $17.00 | 1.5 | $0.00 | $12.75 | $12.75 |
| 2/24/2019 | Dermisha | Hall | $841.50 | 49.5 | $17.00 | 9.5 | $0.00 | $80.75 | $80.75 |
| 3/17/2019 | Dermisha | Hall | $821.61 | 48.33 | $17.00 | 8.33 | $0.00 | $70.81 | $70.81 |
| 3/24/2019 | Dermisha | Hall | $808.86 | 47.58 | $17.00 | 7.58 | $0.00 | $64.43 | $64.43 |
| 4/7/2019 | Dermisha | Hall | $801.72 | 47.16 | $17.00 | 7.16 | $0.00 | $60.86 | $60.86 |
| 4/21/2019 | Dermisha | Hall | $762.11 | 40.33 | $19.83 | 0.33 | $0.00 | $3.27 | $3.27 |
| 4/28/2019 | Dermisha | Hall | $793.22 | 46.66 | $17.00 | 6.66 | $0.00 | $56.61 | $56.61 |
| 6/2/2019 | Dermisha | Hall | $960.33 | 48.16 | $21.25 | 8.16 | $0.00 | $86.70 | $86.70 |
| 6/9/2019 | Dermisha | Hall | $693.94 | 40.82 | $17.00 | 0.82 | $0.00 | $6.97 | $6.97 |
| 6/16/2019 | Dermisha | Hall | $693.94 | 40.82 | $17.00 | 0.82 | $0.00 | $6.97 | $6.97 |
| 6/23/2019 | Dermisha | Hall | $821.44 | 48.32 | $17.00 | 8.32 | $0.00 | $70.72 | $70.72 |
| 6/30/2019 | Dermisha | Hall | $1,328.72 | 78.16 | $17.00 | 38.16 | $0.00 | $324.36 | $324.36 |
| 7/7/2019 | Dermisha | Hall | $800.36 | 47.08 | $17.00 | 7.08 | $0.00 | $60.18 | $60.18 |
| 4/14/2019 | Edna | Hall | $1,164.50 | 68.5 | $17.00 | 28.5 | $0.00 | $242.25 | $242.25 |
| 4/21/2019 | Edna | Hall | $1,000.11 | 55.33 | $18.70 | 15.33 | $0.00 | $143.34 | $143.34 |
| 4/28/2019 | Edna | Hall | $991.00 | 62 | $16.00 | 22 | $0.00 | $176.00 | $176.00 |
| 5/5/2019 | Edna | Hall | $697.50 | 46.5 | $15.00 | 6.5 | $0.00 | $48.75 | $48.75 |
| 5/19/2019 | Edna | Hall | $1,028.50 | 60.5 | $17.00 | 20.5 | $0.00 | $174.25 | $174.25 |
| 5/26/2019 | Edna | Hall | $742.50 | 49.5 | $15.00 | 9.5 | $0.00 | $71.25 | $71.25 |
| 6/2/2019 | Edna | Hall | $1,057.50 | 56.5 | $17.50 | 16.5 | $0.00 | $144.38 | $144.38 |
| 2/10/2019 | Sonya | Hall | $960.50 | 56.5 | $17.00 | 16.5 | $0.00 | $140.25 | $140.25 |
| 4/14/2019 | Sonya | Hall | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 7/21/2019 | Tawanda | Hall | $2,095.76 | 70.92 | $29.55 | 30.92 | $0.00 | $456.86 | $456.86 |
| 8/11/2019 | Tawanda | Hall | $1,260.00 | 45.75 | $27.54 | 5.75 | $0.00 | $79.18 | $79.18 |
| 8/25/2019 | Tawanda | Hall | $1,289.25 | 47.75 | $27.00 | 7.75 | $0.00 | $104.63 | $104.63 |
| 9/8/2019 | Tawanda | Hall | $1,249.29 | 46.27 | $27.00 | 6.27 | $0.00 | $84.65 | $84.65 |
| 9/15/2019 | Tawanda | Hall | $1,464.75 | 54.25 | $27.00 | 14.25 | $0.00 | $192.38 | $192.38 |
| 9/22/2019 | Tawanda | Hall | $1,242.00 | 46 | $27.00 | 6 | $0.00 | $81.00 | $81.00 |
| 9/29/2019 | Tawanda | Hall | $1,188.00 | 44 | $27.00 | 4 | $0.00 | $54.00 | $54.00 |
| 10/6/2019 | Tawanda | Hall | $1,233.09 | 45.67 | $27.00 | 5.67 | $0.00 | $76.55 | $76.55 |
| 10/13/2019 | Tawanda | Hall | $1,372.41 | 50.83 | $27.00 | 10.83 | $0.00 | $146.21 | $146.21 |
| 10/20/2019 | Tawanda | Hall | $1,134.00 | 42 | $27.00 | 2 | $0.00 | $27.00 | $27.00 |
| 11/3/2019 | Tawanda | Hall | $1,477.15 | 52.58 | $28.09 | 12.58 | $0.00 | $176.71 | $176.71 |
| 11/10/2019 | Tawanda | Hall | $1,499.15 | 54.33 | $27.59 | 14.33 | $0.00 | $197.71 | $197.71 |
| 11/17/2019 | Tawanda | Hall | $1,114.34 | 40.67 | $27.40 | 0.67 | $0.00 | $9.18 | $9.18 |
| 11/24/2019 | Tawanda | Hall | $1,212.70 | 42.72 | $28.39 | 2.72 | $0.00 | $38.61 | $38.61 |
| 12/29/2019 | Tawanda | Hall | $2,836.80 | 79.84 | $36.82 | 39.84 | $0.00 | $733.42 | $733.42 |
| 1/5/2020 | Tawanda | Hall | $2,229.20 | 75.34 | $29.69 | 35.34 | $0.00 | $524.68 | $524.68 |
| 1/12/2020 | Tawanda | Hall | $3,729.72 | 71.12 | $28.66 | 31.12 | $0.00 | $446.01 | $446.01 |
| 1/19/2020 | Tawanda | Hall | $2,414.00 | 81 | $29.33 | 41 | $0.00 | $601.33 | $601.33 |
| 1/26/2020 | Tawanda | Hall | $3,882.00 | 71.12 | $39.86 | 31.12 | $0.00 | $620.18 | $620.18 |
| 2/2/2020 | Tawanda | Hall | $2,512.50 | 78.5 | $36.00 | 38.5 | $0.00 | $693.06 | $693.06 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2020 | Tawanda | Hall | $3,583.32 | 71.12 | $32.93 | 31.12 | $0.00 | $512.38 | $512.38 |
| 2/16/2020 | Tawanda | Hall | $2,331.48 | 81 | $28.78 | 41 | $0.00 | $590.07 | $590.07 |
| 2/23/2020 | Tawanda | Hall | $3,993.40 | 71.12 | $29.76 | 31.12 | $0.00 | $463.09 | $463.09 |
| 3/15/2020 | Tawanda | Hall | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 3/29/2020 | Tawanda | Hall | $1,214.25 | 42.25 | $28.74 | 2.25 | $0.00 | $32.33 | $32.33 |
| 4/5/2020 | Tawanda | Hall | $1,895.10 | 63.17 | $30.00 | 23.17 | $0.00 | $347.55 | $347.55 |
| 4/19/2020 | Tawanda | Hall | $3,483.45 | 77.41 | $45.00 | 37.41 | $0.00 | $841.73 | $841.73 |
| 5/3/2020 | Tawanda | Hall | $2,459.60 | 61.49 | $40.00 | 21.49 | $0.00 | $429.80 | $429.80 |
| 5/17/2020 | Tawanda | Hall | $3,813.90 | 83.42 | $47.50 | 43.42 | $0.00 | $1,031.23 | $1,031.23 |
| 5/31/2020 | Tawanda | Hall | $2,587.50 | 57.5 | $45.00 | 17.5 | $0.00 | $393.75 | $393.75 |
| 6/28/2020 | Tawanda | Hall | $4,475.00 | 89.5 | $50.00 | 49.5 | $0.00 | $1,237.50 | $1,237.50 |
| 7/5/2020 | Tawanda | Hall | $2,327.50 | 58.5 | $39.79 | 18.5 | $0.00 | $368.02 | $368.02 |
| 7/12/2020 | Tawanda | Hall | $2,095.60 | 67.16 | $31.20 | 27.16 | $0.00 | $423.74 | $423.74 |
| 7/19/2020 | Tawanda | Hall | $2,385.00 | 79.5 | $30.00 | 39.5 | $0.00 | $592.50 | $592.50 |
| 7/26/2020 | Tawanda | Hall | $3,018.60 | 100.62 | $30.00 | 60.62 | $0.00 | $909.30 | $909.30 |
| 8/2/2020 | Tawanda | Hall | $2,276.97 | 70 | $32.53 | 30 | $0.00 | $487.92 | $487.92 |
| 8/9/2020 | Tawanda | Hall | $2,488.00 | 77.75 | $32.00 | 37.75 | $0.00 | $604.00 | $604.00 |
| 9/20/2020 | Tawanda | Hall | $3,177.00 | 61.84 | $51.37 | 21.84 | $0.00 | $561.01 | $561.01 |
| 12/26/2020 | Tawanda | Hall | $2,652.35 | 66.83 | $39.69 | 26.83 | $0.00 | $532.41 | $532.41 |
| 1/3/2021 | Tawanda | Hall | $3,091.00 | 90.5 | $34.15 | 50.5 | $0.00 | $862.41 | $862.41 |
| 1/10/2021 | Tawanda | Hall | $2,607.30 | 75.16 | $34.69 | 35.16 | $0.00 | $609.85 | $609.85 |
| 1/17/2021 | Tawanda | Hall | $2,048.32 | 65 | $31.51 | 25 | $0.00 | $393.91 | $393.91 |
| 1/24/2021 | Tawanda | Hall | $2,193.00 | 71.5 | $30.67 | 31.5 | $0.00 | $483.07 | $483.07 |
| 1/31/2021 | Tawanda | Hall | $2,001.80 | 61.84 | $32.37 | 21.84 | $0.00 | $353.49 | $353.49 |
| 2/7/2021 | Tawanda | Hall | $2,702.40 | 82 | $32.96 | 42 | $0.00 | $692.08 | $692.08 |
| 2/14/2021 | Tawanda | Hall | $2,230.20 | 74.34 | $30.00 | 34.34 | $0.00 | $515.10 | $515.10 |
| 2/21/2021 | Tawanda | Hall | $4,232.60 | 67.68 | $33.74 | 27.68 | $0.00 | $466.99 | $466.99 |
| 3/7/2021 | Tawanda | Hall | $1,809.90 | 58.33 | $31.03 | 18.33 | $0.00 | $284.38 | $284.38 |
| 3/28/2021 | Tawanda | Hall | $1,477.00 | 47.9 | $30.84 | 7.9 | $0.00 | $121.80 | $121.80 |
| 4/11/2021 | Tawanda | Hall | $3,277.35 | 72.83 | $45.00 | 32.83 | $0.00 | $738.68 | $738.68 |
| 4/25/2021 | Tawanda | Hall | $1,655.10 | 53.17 | $31.13 | 13.17 | $0.00 | $204.98 | $204.98 |
| 5/16/2021 | Tawanda | Hall | $1,846.80 | 46.17 | $40.00 | 6.17 | $0.00 | $123.40 | $123.40 |
| 5/30/2021 | Tawanda | Hall | $3,720.00 | 81 | $45.93 | 41 | $0.00 | $941.48 | $941.48 |
| 6/6/2021 | Tawanda | Hall | $2,880.00 | 72 | $40.00 | 32 | $0.00 | $640.00 | $640.00 |
| 6/13/2021 | Tawanda | Hall | $2,346.40 | 58.66 | $40.00 | 18.66 | $0.00 | $373.20 | $373.20 |
| 6/20/2021 | Tawanda | Hall | $2,900.00 | 72.5 | $40.00 | 32.5 | $0.00 | $650.00 | $650.00 |
| 1/6/2019 | Beverly | Hall-Davis | $1,980.00 | 66 | $30.00 | 26 | $0.00 | $390.00 | $390.00 |
| 1/13/2019 | Beverly | Hall-Davis | $1,545.00 | 51.5 | $30.00 | 11.5 | $0.00 | $172.50 | $172.50 |
| 1/27/2019 | Beverly | Hall-Davis | $2,400.00 | 80 | $30.00 | 40 | $0.00 | $600.00 | $600.00 |
| 2/3/2019 | Beverly | Hall-Davis | $1,252.50 | 41.75 | $30.00 | 1.75 | $0.00 | $26.25 | $26.25 |
| 2/10/2019 | Beverly | Hall-Davis | $2,253.60 | 75.12 | $30.00 | 35.12 | $0.00 | $526.80 | $526.80 |
| 2/17/2019 | Beverly | Hall-Davis | $1,546.50 | 51.55 | $30.00 | 11.55 | $0.00 | $173.25 | $173.25 |
| 3/3/2019 | Beverly | Hall-Davis | $1,617.60 | 53.92 | $30.00 | 13.92 | $0.00 | $208.80 | $208.80 |
| 3/24/2019 | Beverly | Hall-Davis | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 3/31/2019 | Beverly | Hall-Davis | $1,737.90 | 57.93 | $30.00 | 17.93 | $0.00 | $268.95 | $268.95 |
| 4/7/2019 | Beverly | Hall-Davis | $1,950.60 | 65.02 | $30.00 | 25.02 | $0.00 | $375.30 | $375.30 |
| 4/14/2019 | Beverly | Hall-Davis | $1,845.00 | 61.5 | $30.00 | 21.5 | $0.00 | $322.50 | $322.50 |
| 4/21/2019 | Beverly | Hall-Davis | $2,130.00 | 71 | $30.00 | 31 | $0.00 | $465.00 | $465.00 |
| 4/28/2019 | Beverly | Hall-Davis | $2,108.40 | 70.28 | $30.00 | 30.28 | $0.00 | $454.20 | $454.20 |
| 5/12/2019 | Beverly | Hall-Davis | $2,360.40 | 78.68 | $30.00 | 38.68 | $0.00 | $580.20 | $580.20 |
| 5/19/2019 | Beverly | Hall-Davis | $1,827.60 | 60.92 | $30.00 | 20.92 | $0.00 | $313.80 | $313.80 |
| 5/26/2019 | Beverly | Hall-Davis | $2,697.90 | 89.93 | $30.00 | 49.93 | $0.00 | $748.95 | $748.95 |
| 6/2/2019 | Beverly | Hall-Davis | $1,982.10 | 57.82 | $34.29 | 17.82 | $0.00 | $305.49 | $305.49 |
| 6/9/2019 | Beverly | Hall-Davis | $1,435.10 | 48.37 | $29.67 | 8.37 | $0.00 | $124.16 | $124.16 |
| 6/16/2019 | Beverly | Hall-Davis | $2,161.00 | 72.5 | $29.75 | 32.5 | $0.00 | $483.44 | $483.44 |
| 6/23/2019 | Beverly | Hall-Davis | $1,704.90 | 56.83 | $30.00 | 16.83 | $0.00 | $252.45 | $252.45 |
| 6/30/2019 | Beverly | Hall-Davis | $2,507.40 | 83.58 | $30.00 | 43.58 | $0.00 | $653.70 | $653.70 |
| 7/7/2019 | Beverly | Hall-Davis | $1,442.40 | 42.08 | $33.75 | 2.08 | $0.00 | $35.10 | $35.10 |
| 7/14/2019 | Beverly | Hall-Davis | $2,196.00 | 73.2 | $30.00 | 33.2 | $0.00 | $498.00 | $498.00 |
| 7/21/2019 | Beverly | Hall-Davis | $2,149.80 | 71.66 | $30.00 | 31.66 | $0.00 | $474.90 | $474.90 |
| 8/4/2019 | Beverly | Hall-Davis | $1,206.00 | 40.75 | $29.33 | 0.75 | $0.00 | $11.00 | $11.00 |
| 8/11/2019 | Beverly | Hall-Davis | $1,937.00 | 66.25 | $29.00 | 26.25 | $0.00 | $380.63 | $380.63 |
| 8/18/2019 | Beverly | Hall-Davis | $1,254.00 | 43 | $29.25 | 3 | $0.00 | $43.88 | $43.88 |
| 8/25/2019 | Beverly | Hall-Davis | $2,396.40 | 79.88 | $30.00 | 39.88 | $0.00 | $598.20 | $598.20 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2019 | Beverly | Hall-Davis | $1,895.10 | 63.17 | $30.00 | 23.17 | $0.00 | $347.55 | $347.55 |
| 9/8/2019 | Beverly | Hall-Davis | $2,810.40 | 82.51 | $35.00 | 42.51 | $0.00 | $743.93 | $743.93 |
| 9/15/2019 | Beverly | Hall-Davis | $2,521.64 | 85.66 | $29.43 | 45.66 | $0.00 | $671.85 | $671.85 |
| 9/22/2019 | Beverly | Hall-Davis | $1,760.00 | 56 | $31.00 | 16 | $0.00 | $248.00 | $248.00 |
| 9/29/2019 | Beverly | Hall-Davis | $1,218.24 | 40.08 | $30.67 | 0.08 | $0.00 | $1.23 | $1.23 |
| 10/6/2019 | Beverly | Hall-Davis | $2,142.00 | 72.5 | $29.33 | 32.5 | $0.00 | $476.67 | $476.67 |
| 10/13/2019 | Beverly | Hall-Davis | $1,627.50 | 54.25 | $30.00 | 14.25 | $0.00 | $213.75 | $213.75 |
| 10/20/2019 | Beverly | Hall-Davis | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 10/27/2019 | Beverly | Hall-Davis | $2,385.00 | 79.5 | $30.00 | 39.5 | $0.00 | $592.50 | $592.50 |
| 8/9/2020 | Beverly | Hall-Davis | $1,455.00 | 41.25 | $37.50 | 1.25 | $0.00 | $23.44 | $23.44 |
| 12/26/2020 | Beverly | Hall-Davis | $2,694.38 | 47.75 | $56.43 | 7.75 | $0.00 | $218.65 | $218.65 |
| 1/3/2021 | Beverly | Hall-Davis | $5,467.50 | 100.5 | $54.40 | 60.5 | $0.00 | $1,645.69 | $1,645.69 |
| 1/24/2021 | Beverly | Hall-Davis | $4,901.00 | 104.5 | $46.90 | 64.5 | $0.00 | $1,512.51 | $1,512.51 |
| 1/31/2021 | Beverly | Hall-Davis | $8,550.00 | 65.11 | $50.00 | 25.11 | $0.00 | $627.75 | $627.75 |
| 2/7/2021 | Beverly | Hall-Davis | $6,400.00 | 65.11 | $50.00 | 25.11 | $0.00 | $627.75 | $627.75 |
| 2/14/2021 | Beverly | Hall-Davis | $5,975.00 | 65.11 | $50.00 | 25.11 | $0.00 | $627.75 | $627.75 |
| 2/21/2021 | Beverly | Hall-Davis | $3,508.75 | 65 | $54.42 | 25 | $0.00 | $680.21 | $680.21 |
| 3/7/2021 | Beverly | Hall-Davis | $2,587.50 | 57.5 | $45.00 | 17.5 | $0.00 | $393.75 | $393.75 |
| 3/21/2021 | Beverly | Hall-Davis | $5,220.00 | 65.11 | $45.00 | 25.11 | $0.00 | $564.98 | $564.98 |
| 4/4/2021 | Beverly | Hall-Davis | $2,407.50 | 49.5 | $48.64 | 9.5 | $0.00 | $231.02 | $231.02 |
| 5/16/2021 | Beverly | Hall-Davis | $2,022.50 | 52.5 | $39.17 | 12.5 | $0.00 | $244.79 | $244.79 |
| 5/30/2021 | Beverly | Hall-Davis | $2,112.65 | 49.17 | $41.67 | 9.17 | $0.00 | $191.04 | $191.04 |
| 6/6/2021 | Beverly | Hall-Davis | $2,053.60 | 42.33 | $49.38 | 2.33 | $0.00 | $57.52 | $57.52 |
| 6/13/2021 | Beverly | Hall-Davis | $3,086.10 | 68.58 | $45.00 | 28.58 | $0.00 | $643.05 | $643.05 |
| 6/20/2021 | Beverly | Hall-Davis | $2,769.75 | 61.55 | $45.00 | 21.55 | $0.00 | $484.88 | $484.88 |
| 1/27/2019 | Kaneisha | Hamlett | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 2/10/2019 | Kaneisha | Hamlett | $941.29 | 55.37 | $17.00 | 15.37 | $0.00 | $130.65 | $130.65 |
| 5/23/2021 | Nezzetta | Hampton | $2,340.00 | 58.5 | $40.00 | 18.5 | $0.00 | $370.00 | $370.00 |
| 5/30/2021 | Nezzetta | Hampton | $5,040.40 | 62.58 | $44.08 | 22.58 | $0.00 | $497.69 | $497.69 |
| 6/6/2021 | Nezzetta | Hampton | $3,782.40 | 94.56 | $40.00 | 54.56 | $0.00 | $1,091.20 | $1,091.20 |
| 6/13/2021 | Nezzetta | Hampton | $1,896.80 | 47.42 | $40.00 | 7.42 | $0.00 | $148.40 | $148.40 |
| 6/27/2021 | Nezzetta | Hampton | $1,993.20 | 49.83 | $40.00 | 9.83 | $0.00 | $196.60 | $196.60 |
| 1/3/2021 | Barbara | Hargrove | $1,362.50 | 44 | $31.25 | 4 | $0.00 | $62.50 | $62.50 |
| 1/10/2021 | Barbara | Hargrove | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 1/17/2021 | Barbara | Hargrove | $3,237.25 | 51.13 | $28.15 | 11.13 | $0.00 | $156.65 | $156.65 |
| 1/31/2021 | Barbara | Hargrove | $1,739.50 | 59.5 | $29.20 | 19.5 | $0.00 | $284.70 | $284.70 |
| 6/20/2021 | Barbara | Hargrove | $1,375.00 | 55 | $25.00 | 15 | $0.00 | $187.50 | $187.50 |
| 12/30/2018 | Lavonna | Harrell | $2,550.00 | 68 | $37.50 | 28 | $0.00 | $525.00 | $525.00 |
| 1/20/2019 | Lavonna | Harrell | $1,365.00 | 45.5 | $30.00 | 5.5 | $0.00 | $82.50 | $82.50 |
| 1/27/2019 | Lavonna | Harrell | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 2/3/2019 | Lavonna | Harrell | $2,370.00 | 79 | $30.00 | 39 | $0.00 | $585.00 | $585.00 |
| 2/24/2019 | Lavonna | Harrell | $1,335.00 | 44.5 | $30.00 | 4.5 | $0.00 | $67.50 | $67.50 |
| 3/3/2019 | Lavonna | Harrell | $2,070.00 | 69 | $30.00 | 29 | $0.00 | $435.00 | $435.00 |
| 3/10/2019 | Lavonna | Harrell | $1,965.00 | 65.5 | $30.00 | 25.5 | $0.00 | $382.50 | $382.50 |
| 3/31/2019 | Lavonna | Harrell | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 4/7/2019 | Lavonna | Harrell | $1,365.00 | 45.5 | $30.00 | 5.5 | $0.00 | $82.50 | $82.50 |
| 4/14/2019 | Lavonna | Harrell | $1,560.00 | 52 | $30.00 | 12 | $0.00 | $180.00 | $180.00 |
| 4/21/2019 | Lavonna | Harrell | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 5/5/2019 | Lavonna | Harrell | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 5/26/2019 | Lavonna | Harrell | $1,897.50 | 56 | $33.88 | 16 | $0.00 | $271.07 | $271.07 |
| 6/9/2019 | Lavonna | Harrell | $1,290.00 | 43 | $30.00 | 3 | $0.00 | $45.00 | $45.00 |
| 6/23/2019 | Lavonna | Harrell | $2,355.00 | 78.5 | $30.00 | 38.5 | $0.00 | $577.50 | $577.50 |
| 7/21/2019 | Lavonna | Harrell | $1,845.00 | 61.5 | $30.00 | 21.5 | $0.00 | $322.50 | $322.50 |
| 7/28/2019 | Lavonna | Harrell | $1,590.00 | 53 | $30.00 | 13 | $0.00 | $195.00 | $195.00 |
| 8/18/2019 | Lavonna | Harrell | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 8/25/2019 | Lavonna | Harrell | $2,835.00 | 94.5 | $30.00 | 54.5 | $0.00 | $817.50 | $817.50 |
| 9/1/2019 | Lavonna | Harrell | $1,725.00 | 54.5 | $31.65 | 14.5 | $0.00 | $229.47 | $229.47 |
| 10/13/2019 | Lavonna | Harrell | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 10/20/2019 | Lavonna | Harrell | $1,980.00 | 66 | $30.00 | 26 | $0.00 | $390.00 | $390.00 |
| 12/29/2019 | Lavonna | Harrell | $3,304.00 | 90 | $36.71 | 50 | $0.00 | $917.78 | $917.78 |
| 1/5/2020 | Lavonna | Harrell | $3,584.00 | 102 | $35.14 | 62 | $0.00 | $1,089.25 | $1,089.25 |
| 1/19/2020 | Lavonna | Harrell | $1,512.00 | 54 | $28.00 | 14 | $0.00 | $196.00 | $196.00 |
| 2/2/2020 | Lavonna | Harrell | $3,180.00 | 106 | $30.00 | 66 | $0.00 | $990.00 | $990.00 |
| 2/9/2020 | Lavonna | Harrell | $1,695.00 | 56.5 | $30.00 | 16.5 | $0.00 | $247.50 | $247.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2020 | Lavonna | Harrell | $2,385.00 | 79.5 | $30.00 | 39.5 | $0.00 | $592.50 | $592.50 |
| 2/23/2020 | Lavonna | Harrell | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 3/8/2020 | Lavonna | Harrell | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 3/22/2020 | Lavonna | Harrell | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 3/29/2020 | Lavonna | Harrell | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 5/3/2020 | Lavonna | Harrell | $1,290.00 | 43 | $30.00 | 3 | $0.00 | $45.00 | $45.00 |
| 6/7/2020 | Lavonna | Harrell | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 1/5/2020 | Happie | Harris | $1,969.80 | 65.66 | $30.00 | 25.66 | $0.00 | $384.90 | $384.90 |
| 2/9/2020 | Happie | Harris | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 2/16/2020 | Happie | Harris | $1,939.80 | 64.66 | $30.00 | 24.66 | $0.00 | $369.90 | $369.90 |
| 6/6/2021 | Happie | Harris | $4,410.00 | 98 | $45.00 | 58 | $0.00 | $1,305.00 | $1,305.00 |
| 5/26/2019 | Jameane | Harris | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 6/9/2019 | Jameane | Harris | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 6/16/2019 | Jameane | Harris | $986.25 | 65.75 | $15.00 | 25.75 | $0.00 | $193.13 | $193.13 |
| 6/23/2019 | Jameane | Harris | $656.25 | 43.75 | $15.00 | 3.75 | $0.00 | $28.13 | $28.13 |
| 7/7/2019 | Jameane | Harris | $937.50 | 58.75 | $16.07 | 18.75 | $0.00 | $150.67 | $150.67 |
| 7/14/2019 | Jameane | Harris | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 7/21/2019 | Jameane | Harris | $1,012.50 | 67.5 | $15.00 | 27.5 | $0.00 | $206.25 | $206.25 |
| 8/4/2019 | Jameane | Harris | $1,012.50 | 67.5 | $15.00 | 27.5 | $0.00 | $206.25 | $206.25 |
| 8/18/2019 | Jameane | Harris | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 8/25/2019 | Jameane | Harris | $772.50 | 51.5 | $15.00 | 11.5 | $0.00 | $86.25 | $86.25 |
| 9/1/2019 | Jameane | Harris | $803.70 | 53.58 | $15.00 | 13.58 | $0.00 | $101.85 | $101.85 |
| 9/8/2019 | Jameane | Harris | $1,255.05 | 75.92 | $16.50 | 35.92 | $0.00 | $296.34 | $296.34 |
| 9/15/2019 | Jameane | Harris | $791.25 | 52.75 | $15.00 | 12.75 | $0.00 | $95.63 | $95.63 |
| 9/22/2019 | Jameane | Harris | $910.05 | 60.67 | $15.00 | 20.67 | $0.00 | $155.03 | $155.03 |
| 9/29/2019 | Jameane | Harris | $932.40 | 62.16 | $15.00 | 22.16 | $0.00 | $166.20 | $166.20 |
| 10/6/2019 | Jameane | Harris | $1,016.25 | 67.75 | $15.00 | 27.75 | $0.00 | $208.13 | $208.13 |
| 10/13/2019 | Jameane | Harris | $746.25 | 49.75 | $15.00 | 9.75 | $0.00 | $73.13 | $73.13 |
| 10/20/2019 | Jameane | Harris | $676.80 | 45.12 | $15.00 | 5.12 | $0.00 | $38.40 | $38.40 |
| 10/27/2019 | Jameane | Harris | $739.95 | 49.33 | $15.00 | 9.33 | $0.00 | $69.98 | $69.98 |
| 11/3/2019 | Jameane | Harris | $783.75 | 52.25 | $15.00 | 12.25 | $0.00 | $91.88 | $91.88 |
| 11/10/2019 | Jameane | Harris | $780.00 | 52 | $15.00 | 12 | $0.00 | $90.00 | $90.00 |
| 11/17/2019 | Jameane | Harris | $1,011.75 | 67.45 | $15.00 | 27.45 | $0.00 | $205.88 | $205.88 |
| 12/1/2019 | Jameane | Harris | $969.38 | 60.75 | $15.94 | 20.75 | $0.00 | $165.35 | $165.35 |
| 1/12/2020 | Jameane | Harris | $1,117.20 | 68.33 | $16.33 | 28.33 | $0.00 | $231.36 | $231.36 |
| 1/19/2020 | Jameane | Harris | $2,348.75 | 66.51 | $17.53 | 26.51 | $0.00 | $232.35 | $232.35 |
| 1/26/2020 | Jameane | Harris | $1,026.00 | 62 | $16.50 | 22 | $0.00 | $181.50 | $181.50 |
| 2/2/2020 | Jameane | Harris | $1,971.00 | 66.51 | $16.63 | 26.51 | $0.00 | $220.36 | $220.36 |
| 2/9/2020 | Jameane | Harris | $2,085.00 | 66.51 | $15.28 | 26.51 | $0.00 | $202.51 | $202.51 |
| 2/16/2020 | Jameane | Harris | $3,492.00 | 66.51 | $15.97 | 26.51 | $0.00 | $211.62 | $211.62 |
| 2/23/2020 | Jameane | Harris | $1,644.55 | 105.42 | $15.57 | 65.42 | $0.00 | $509.34 | $509.34 |
| 3/1/2020 | Jameane | Harris | $1,710.00 | 108 | $15.86 | 68 | $0.00 | $539.14 | $539.14 |
| 3/8/2020 | Jameane | Harris | $1,552.50 | 99.5 | $15.62 | 59.5 | $0.00 | $464.56 | $464.56 |
| 3/15/2020 | Jameane | Harris | $2,227.50 | 66.51 | $15.00 | 26.51 | $0.00 | $198.83 | $198.83 |
| 3/22/2020 | Jameane | Harris | $1,189.50 | 60.25 | $19.75 | 20.25 | $0.00 | $199.97 | $199.97 |
| 3/29/2020 | Jameane | Harris | $2,883.00 | 66.51 | $18.40 | 26.51 | $0.00 | $243.89 | $243.89 |
| 4/19/2020 | Jameane | Harris | $1,065.50 | 68 | $15.57 | 28 | $0.00 | $218.00 | $218.00 |
| 5/10/2020 | Jameane | Harris | $731.25 | 45.25 | $16.17 | 5.25 | $0.00 | $42.44 | $42.44 |
| 5/17/2020 | Jameane | Harris | $843.50 | 45.25 | $18.67 | 5.25 | $0.00 | $49.00 | $49.00 |
| 6/14/2020 | Jameane | Harris | $797.75 | 50.5 | $15.86 | 10.5 | $0.00 | $83.25 | $83.25 |
| 9/6/2020 | Jameane | Harris | $898.50 | 58.5 | $15.38 | 18.5 | $0.00 | $142.22 | $142.22 |
| 10/11/2020 | Jameane | Harris | $1,101.97 | 62.67 | $17.69 | 22.67 | $0.00 | $200.49 | $200.49 |
| 11/22/2020 | Jameane | Harris | $830.00 | 53.75 | $15.33 | 13.75 | $0.00 | $105.42 | $105.42 |
| 11/29/2020 | Jameane | Harris | $1,011.00 | 67.25 | $16.67 | 27.25 | $0.00 | $227.08 | $227.08 |
| 1/3/2021 | Jameane | Harris | $763.50 | 43 | $15.43 | 3 | $0.00 | $23.14 | $23.14 |
| 1/10/2021 | Jameane | Harris | $2,088.00 | 78.25 | $18.00 | 38.25 | $0.00 | $344.25 | $344.25 |
| 1/17/2021 | Jameane | Harris | $2,250.75 | 109 | $20.92 | 69 | $0.00 | $721.63 | $721.63 |
| 1/24/2021 | Jameane | Harris | $1,270.63 | 47.5 | $26.75 | 7.5 | $0.00 | $100.31 | $100.31 |
| 7/19/2020 | Kamirah | Harris | $3,085.60 | 77.14 | $40.00 | 37.14 | $0.00 | $742.80 | $742.80 |
| 7/26/2020 | Kamirah | Harris | $2,730.56 | 61.34 | $44.52 | 21.34 | $0.00 | $474.98 | $474.98 |
| 6/9/2019 | Marion | Harris | $1,423.38 | 63.25 | $22.50 | 23.25 | $0.00 | $261.61 | $261.61 |
| 1/6/2019 | Mea | Harris | $776.39 | 45.67 | $17.00 | 5.67 | $0.00 | $48.20 | $48.20 |
| 1/20/2019 | Mea | Harris | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 3/3/2019 | Mea | Harris | $722.50 | 42.5 | $17.00 | 2.5 | $0.00 | $21.25 | $21.25 |

**JA2704**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2019 | Mea | Harris | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 3/24/2019 | Mea | Harris | $1,092.25 | 64.25 | $17.00 | 24.25 | $0.00 | $206.13 | $206.13 |
| 3/31/2019 | Mea | Harris | $845.75 | 49.75 | $17.00 | 9.75 | $0.00 | $82.88 | $82.88 |
| 4/7/2019 | Mea | Harris | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 4/14/2019 | Mea | Harris | $1,028.50 | 60.5 | $17.00 | 20.5 | $0.00 | $174.25 | $174.25 |
| 4/21/2019 | Mea | Harris | $1,147.50 | 58 | $19.78 | 18 | $0.00 | $178.06 | $178.06 |
| 4/28/2019 | Mea | Harris | $1,037.00 | 61 | $17.00 | 21 | $0.00 | $178.50 | $178.50 |
| 5/5/2019 | Mea | Harris | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 5/19/2019 | Mea | Harris | $1,117.75 | 65.75 | $17.00 | 25.75 | $0.00 | $218.88 | $218.88 |
| 5/26/2019 | Mea | Harris | $1,062.50 | 62.5 | $17.00 | 22.5 | $0.00 | $191.25 | $191.25 |
| 6/2/2019 | Mea | Harris | $1,581.00 | 92 | $18.89 | 52 | $0.00 | $491.11 | $491.11 |
| 6/9/2019 | Mea | Harris | $918.00 | 54 | $17.00 | 14 | $0.00 | $119.00 | $119.00 |
| 6/16/2019 | Mea | Harris | $1,181.50 | 69.5 | $17.00 | 29.5 | $0.00 | $250.75 | $250.75 |
| 6/23/2019 | Mea | Harris | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 6/30/2019 | Mea | Harris | $1,054.00 | 62 | $17.00 | 22 | $0.00 | $187.00 | $187.00 |
| 7/7/2019 | Mea | Harris | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 7/14/2019 | Mea | Harris | $915.11 | 53.83 | $17.00 | 13.83 | $0.00 | $117.56 | $117.56 |
| 7/21/2019 | Mea | Harris | $811.75 | 47.75 | $17.00 | 7.75 | $0.00 | $65.88 | $65.88 |
| 1/19/2020 | Mea | Harris | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 2/16/2020 | Mea | Harris | $910.00 | 50 | $19.00 | 10 | $0.00 | $95.00 | $95.00 |
| 3/8/2020 | Mea | Harris | $807.50 | 47.5 | $17.00 | 7.5 | $0.00 | $63.75 | $63.75 |
| 3/22/2020 | Mea | Harris | $1,428.00 | 84 | $17.00 | 44 | $0.00 | $374.00 | $374.00 |
| 3/29/2020 | Mea | Harris | $3,009.00 | 54.25 | $17.00 | 14.25 | $0.00 | $121.13 | $121.13 |
| 4/5/2020 | Mea | Harris | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 10/4/2020 | Mea | Harris | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 3/21/2021 | Melnae | Harris | $713.24 | 64.84 | $11.00 | 24.84 | $259.36 | $186.30 | $445.66 |
| 5/30/2021 | Melnae | Harris | $638.00 | 58 | $11.00 | 18 | $232.00 | $135.00 | $367.00 |
| 6/6/2021 | Melnae | Harris | $755.26 | 68.66 | $11.00 | 28.66 | $274.64 | $214.95 | $489.59 |
| 6/13/2021 | Melnae | Harris | $814.00 | 74 | $11.00 | 34 | $296.00 | $255.00 | $551.00 |
| 6/20/2021 | Melnae | Harris | $803.00 | 73 | $11.00 | 33 | $292.00 | $247.50 | $539.50 |
| 3/3/2019 | Nicole | Harris | $731.25 | 48.75 | $15.00 | 8.75 | $0.00 | $65.63 | $65.63 |
| 10/20/2019 | Nicole | Harris | $626.25 | 41.75 | $15.00 | 1.75 | $0.00 | $13.13 | $13.13 |
| 1/5/2020 | Nicole | Harris | $3,107.75 | 66.17 | $20.56 | 26.17 | $0.00 | $268.97 | $268.97 |
| 1/12/2020 | Nicole | Harris | $739.25 | 41.77 | $17.50 | 1.77 | $0.00 | $15.49 | $15.49 |
| 3/8/2020 | Nicole | Harris | $717.45 | 47.83 | $15.00 | 7.83 | $0.00 | $58.73 | $58.73 |
| 4/19/2020 | Nicole | Harris | $978.45 | 57.81 | $20.00 | 17.81 | $0.00 | $178.10 | $178.10 |
| 8/30/2020 | Nicole | Harris | $3,429.75 | 66.17 | $21.67 | 26.17 | $0.00 | $283.51 | $283.51 |
| 9/13/2020 | Nicole | Harris | $2,012.00 | 103.68 | $19.44 | 63.68 | $0.00 | $619.11 | $619.11 |
| 9/20/2020 | Nicole | Harris | $1,206.45 | 57.43 | $21.00 | 17.43 | $0.00 | $183.02 | $183.02 |
| 9/27/2020 | Nicole | Harris | $805.00 | 46 | $17.50 | 6 | $0.00 | $52.50 | $52.50 |
| 10/4/2020 | Nicole | Harris | $968.95 | 56.93 | $17.00 | 16.93 | $0.00 | $143.91 | $143.91 |
| 10/11/2020 | Nicole | Harris | $1,821.20 | 106.08 | $17.00 | 66.08 | $0.00 | $561.68 | $561.68 |
| 10/18/2020 | Nicole | Harris | $1,197.45 | 56.83 | $21.00 | 16.83 | $0.00 | $176.72 | $176.72 |
| 10/25/2020 | Nicole | Harris | $862.50 | 57.5 | $15.00 | 17.5 | $0.00 | $131.25 | $131.25 |
| 11/8/2020 | Nicole | Harris | $860.55 | 57.37 | $15.00 | 17.37 | $0.00 | $130.28 | $130.28 |
| 11/15/2020 | Nicole | Harris | $1,522.50 | 78.5 | $19.29 | 38.5 | $0.00 | $371.25 | $371.25 |
| 11/22/2020 | Nicole | Harris | $1,552.50 | 80.5 | $19.29 | 40.5 | $0.00 | $390.54 | $390.54 |
| 11/29/2020 | Nicole | Harris | $1,608.05 | 91.87 | $17.50 | 51.87 | $0.00 | $453.86 | $453.86 |
| 1/3/2021 | Nicole | Harris | $1,312.50 | 52.5 | $25.00 | 12.5 | $0.00 | $156.25 | $156.25 |
| 1/10/2021 | Nicole | Harris | $1,687.50 | 67.5 | $25.00 | 27.5 | $0.00 | $343.75 | $343.75 |
| 1/17/2021 | Nicole | Harris | $2,540.50 | 92 | $27.63 | 52 | $0.00 | $718.25 | $718.25 |
| 1/31/2021 | Nicole | Harris | $2,677.25 | 90.5 | $29.67 | 50.5 | $0.00 | $749.08 | $749.08 |
| 2/14/2021 | Nicole | Harris | $2,609.37 | 86.26 | $30.25 | 46.26 | $0.00 | $699.68 | $699.68 |
| 3/21/2021 | Nicole | Harris | $1,510.00 | 90.5 | $16.69 | 50.5 | $0.00 | $421.30 | $421.30 |
| 5/2/2021 | Nicole | Harris | $1,230.50 | 66.5 | $18.43 | 26.5 | $0.00 | $244.18 | $244.18 |
| 5/16/2021 | Nicole | Harris | $1,689.50 | 67.58 | $25.00 | 27.58 | $0.00 | $344.75 | $344.75 |
| 5/23/2021 | Nicole | Harris | $1,212.50 | 48.5 | $25.00 | 8.5 | $0.00 | $106.25 | $106.25 |
| 6/6/2021 | Nicole | Harris | $1,612.50 | 64.5 | $25.00 | 24.5 | $0.00 | $306.25 | $306.25 |
| 6/13/2021 | Nicole | Harris | $1,425.00 | 57 | $25.00 | 17 | $0.00 | $212.50 | $212.50 |
| 3/14/2021 | Rahniqua | Harris | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 3/21/2021 | Rahniqua | Harris | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 5/30/2021 | Rahniqua | Harris | $2,300.00 | 76.5 | $30.07 | 36.5 | $0.00 | $548.69 | $548.69 |
| 6/13/2021 | Rahniqua | Harris | $1,175.00 | 47 | $25.00 | 7 | $0.00 | $87.50 | $87.50 |
| 6/20/2021 | Rahniqua | Harris | $1,175.00 | 47 | $25.00 | 7 | $0.00 | $87.50 | $87.50 |

**JA2705**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2021 | Rozanta | Harris | $1,358.50 | 54.34 | $25.00 | 14.34 | $0.00 | $179.25 | $179.25 |
| 1/31/2021 | Shawnia | Harris | $1,715.18 | 69.3 | $24.75 | 29.3 | $0.00 | $362.59 | $362.59 |
| 2/7/2021 | Shawnia | Harris | $1,266.58 | 46.48 | $27.25 | 6.48 | $0.00 | $88.29 | $88.29 |
| 5/2/2021 | Shawnia | Harris | $821.00 | 42.2 | $19.50 | 2.2 | $0.00 | $21.45 | $21.45 |
| 3/3/2019 | Angela | Hart | $1,500.90 | 50.03 | $30.00 | 10.03 | $0.00 | $150.45 | $150.45 |
| 5/10/2020 | Angela | Hart | $3,315.50 | 66.31 | $50.00 | 26.31 | $0.00 | $657.75 | $657.75 |
| 5/24/2020 | Angela | Hart | $2,089.75 | 41.17 | $50.76 | 1.17 | $0.00 | $29.69 | $29.69 |
| 1/3/2021 | Angela | Hart | $3,032.50 | 48.82 | $62.12 | 8.82 | $0.00 | $273.93 | $273.93 |
| 1/17/2021 | Angela | Hart | $4,963.00 | 99.26 | $50.00 | 59.26 | $0.00 | $1,481.50 | $1,481.50 |
| 1/24/2021 | Angela | Hart | $3,151.00 | 63.02 | $50.00 | 23.02 | $0.00 | $575.50 | $575.50 |
| 5/30/2021 | Angela | Hart | $3,304.00 | 82.6 | $40.00 | 42.6 | $0.00 | $852.00 | $852.00 |
| 1/20/2019 | Cynthia | Harvey | $739.50 | 43.5 | $17.00 | 3.5 | $0.00 | $29.75 | $29.75 |
| 2/3/2019 | Cynthia | Harvey | $1,181.50 | 69.5 | $17.00 | 29.5 | $0.00 | $250.75 | $250.75 |
| 2/17/2019 | Cynthia | Harvey | $1,474.75 | 86.75 | $17.00 | 46.75 | $0.00 | $397.38 | $397.38 |
| 2/2/2020 | Cynthia | Harvey | $1,080.00 | 60 | $18.00 | 20 | $0.00 | $180.00 | $180.00 |
| 9/6/2020 | Cynthia | Harvey | $1,309.00 | 50.5 | $29.00 | 10.5 | $0.00 | $152.25 | $152.25 |
| 1/10/2021 | Cynthia | Harvey | $1,265.00 | 64 | $19.77 | 24 | $0.00 | $237.19 | $237.19 |
| 1/17/2021 | Cynthia | Harvey | $2,278.50 | 69 | $31.83 | 29 | $0.00 | $461.58 | $461.58 |
| 2/7/2021 | Cynthia | Harvey | $1,328.25 | 46 | $28.88 | 6 | $0.00 | $86.63 | $86.63 |
| 2/21/2021 | Cynthia | Harvey | $1,308.00 | 48 | $27.25 | 8 | $0.00 | $109.00 | $109.00 |
| 2/28/2021 | Cynthia | Harvey | $1,237.50 | 61.5 | $20.50 | 21.5 | $0.00 | $220.38 | $220.38 |
| 3/7/2021 | Cynthia | Harvey | $1,045.00 | 55 | $19.00 | 15 | $0.00 | $142.50 | $142.50 |
| 3/14/2021 | Cynthia | Harvey | $978.50 | 51.5 | $19.00 | 11.5 | $0.00 | $109.25 | $109.25 |
| 3/21/2021 | Cynthia | Harvey | $1,539.00 | 81 | $19.00 | 41 | $0.00 | $389.50 | $389.50 |
| 4/25/2021 | Cynthia | Harvey | $912.00 | 48 | $19.00 | 8 | $0.00 | $76.00 | $76.00 |
| 5/2/2021 | Cynthia | Harvey | $1,087.25 | 55.5 | $19.59 | 15.5 | $0.00 | $151.82 | $151.82 |
| 5/16/2021 | Cynthia | Harvey | $1,262.50 | 50.5 | $25.00 | 10.5 | $0.00 | $131.25 | $131.25 |
| 5/16/2021 | Nigrilya | Harvey | $2,212.25 | 88.49 | $25.00 | 48.49 | $0.00 | $606.13 | $606.13 |
| 5/23/2021 | Nigrilya | Harvey | $1,426.25 | 57.05 | $25.00 | 17.05 | $0.00 | $213.13 | $213.13 |
| 6/13/2021 | Nigrilya | Harvey | $1,663.25 | 66.53 | $25.00 | 26.53 | $0.00 | $331.63 | $331.63 |
| 1/19/2020 | Latasha | Hathaway | $1,444.80 | 40.16 | $35.00 | 0.16 | $0.00 | $2.80 | $2.80 |
| 2/9/2020 | Latasha | Hathaway | $1,759.50 | 46.5 | $39.25 | 6.5 | $0.00 | $127.56 | $127.56 |
| 2/23/2020 | Latasha | Hathaway | $2,380.00 | 50 | $47.50 | 10 | $0.00 | $237.50 | $237.50 |
| 3/29/2020 | Latasha | Hathaway | $2,819.70 | 62.66 | $45.00 | 22.66 | $0.00 | $509.85 | $509.85 |
| 8/23/2020 | Latasha | Hathaway | $3,286.35 | 71.42 | $46.01 | 31.42 | $0.00 | $722.89 | $722.89 |
| 8/30/2020 | Latasha | Hathaway | $4,327.50 | 92.67 | $41.00 | 52.67 | $0.00 | $1,079.74 | $1,079.74 |
| 9/13/2020 | Latasha | Hathaway | $4,054.25 | 80 | $45.48 | 40 | $0.00 | $909.52 | $909.52 |
| 1/10/2021 | Latasha | Hathaway | $8,677.22 | 70.27 | $48.34 | 30.27 | $0.00 | $731.64 | $731.64 |
| 1/17/2021 | Latasha | Hathaway | $4,973.68 | 105.66 | $47.07 | 65.66 | $0.00 | $1,545.39 | $1,545.39 |
| 1/24/2021 | Latasha | Hathaway | $4,007.50 | 70.27 | $50.00 | 30.27 | $0.00 | $529.73 | $529.73 |
| 2/21/2021 | Latasha | Hathaway | $4,950.00 | 99 | $50.00 | 59 | $0.00 | $1,475.00 | $1,475.00 |
| 2/21/2021 | Latasha | Hathaway | $3,425.50 | 62 | $55.25 | 22 | $0.00 | $607.75 | $607.75 |
| 3/7/2021 | Latasha | Hathaway | $2,775.00 | 55.5 | $50.00 | 15.5 | $0.00 | $387.50 | $387.50 |
| 3/21/2021 | Latasha | Hathaway | $2,754.00 | 55.08 | $50.00 | 15.08 | $0.00 | $377.00 | $377.00 |
| 4/4/2021 | Latasha | Hathaway | $4,631.25 | 86.25 | $53.70 | 46.25 | $0.00 | $1,241.71 | $1,241.71 |
| 4/18/2021 | Latasha | Hathaway | $6,540.50 | 70.27 | $47.83 | 30.27 | $0.00 | $723.88 | $723.88 |
| 4/25/2021 | Latasha | Hathaway | $1,936.00 | 60.5 | $32.00 | 20.5 | $0.00 | $328.00 | $328.00 |
| 5/2/2021 | Latasha | Hathaway | $2,356.00 | 71 | $33.18 | 31 | $0.00 | $514.34 | $514.34 |
| 5/9/2021 | Latasha | Hathaway | $1,866.25 | 50.75 | $36.77 | 10.75 | $0.00 | $197.66 | $197.66 |
| 5/16/2021 | Latasha | Hathaway | $2,280.00 | 57 | $40.00 | 17 | $0.00 | $340.00 | $340.00 |
| 5/30/2021 | Latasha | Hathaway | $5,526.40 | 70.27 | $40.00 | 30.27 | $0.00 | $605.40 | $605.40 |
| 7/19/2020 | Darron | Hathorn | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 8/30/2020 | Darron | Hathorn | $2,391.00 | 47.82 | $50.00 | 7.82 | $0.00 | $195.50 | $195.50 |
| 9/13/2020 | Darron | Hathorn | $5,346.50 | 106.93 | $50.00 | 66.93 | $0.00 | $1,673.25 | $1,673.25 |
| 1/24/2021 | Darron | Hathorn | $8,128.00 | 59.68 | $46.67 | 19.68 | $0.00 | $459.20 | $459.20 |
| 2/21/2021 | Darron | Hathorn | $2,402.00 | 48.04 | $50.00 | 8.04 | $0.00 | $201.00 | $201.00 |
| 5/30/2021 | Darron | Hathorn | $2,852.80 | 71.32 | $40.00 | 31.32 | $0.00 | $626.40 | $626.40 |
| 1/26/2020 | Jamie | Hawkins | $1,458.59 | 44.34 | $33.00 | 4.34 | $0.00 | $71.61 | $71.61 |
| 2/9/2020 | Jamie | Hawkins | $2,539.00 | 62.75 | $41.92 | 22.75 | $0.00 | $476.80 | $476.80 |
| 1/3/2021 | Jamie | Hawkins | $3,792.00 | 66.84 | $56.73 | 26.84 | $0.00 | $761.35 | $761.35 |
| 1/10/2021 | Jamie | Hawkins | $5,216.00 | 104.32 | $50.00 | 64.32 | $0.00 | $1,608.00 | $1,608.00 |
| 1/17/2021 | Jamie | Hawkins | $3,435.00 | 83.5 | $41.14 | 43.5 | $0.00 | $894.75 | $894.75 |
| 1/24/2021 | Jamie | Hawkins | $2,033.60 | 50.84 | $40.00 | 10.84 | $0.00 | $216.80 | $216.80 |
| 1/31/2021 | Jamie | Hawkins | $3,880.00 | 97 | $40.00 | 57 | $0.00 | $1,140.00 | $1,140.00 |

**JA2706**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2021 | Jamie | Hawkins | $3,225.00 | 86.5 | $37.28 | 46.5 | $0.00 | $866.84 | $866.84 |
| 2/21/2021 | Jamie | Hawkins | $3,655.00 | 103.5 | $35.31 | 63.5 | $0.00 | $1,121.22 | $1,121.22 |
| 2/28/2021 | Jamie | Hawkins | $1,746.40 | 47.66 | $36.64 | 7.66 | $0.00 | $140.34 | $140.34 |
| 5/30/2021 | Jamie | Hawkins | $1,925.00 | 51 | $37.75 | 11 | $0.00 | $207.60 | $207.60 |
| 3/29/2020 | Lashonda | Hawkins | $796.95 | 53.13 | $15.00 | 13.13 | $0.00 | $98.48 | $98.48 |
| 11/24/2019 | Nathalie | Hawkins | $1,579.50 | 58.5 | $27.00 | 18.5 | $0.00 | $249.75 | $249.75 |
| 12/1/2019 | Nathalie | Hawkins | $1,674.00 | 54.25 | $29.70 | 14.25 | $0.00 | $211.61 | $211.61 |
| 1/12/2020 | Charlette | Hayes | $3,294.00 | 68.35 | $28.09 | 28.35 | $0.00 | $398.15 | $398.15 |
| 1/19/2020 | Charlette | Hayes | $2,010.00 | 67 | $30.00 | 27 | $0.00 | $405.00 | $405.00 |
| 1/26/2020 | Charlette | Hayes | $3,000.00 | 100 | $30.00 | 60 | $0.00 | $900.00 | $900.00 |
| 2/2/2020 | Charlette | Hayes | $4,560.00 | 68.35 | $30.00 | 28.35 | $0.00 | $425.25 | $425.25 |
| 2/9/2020 | Charlette | Hayes | $4,500.00 | 68.35 | $30.00 | 28.35 | $0.00 | $425.25 | $425.25 |
| 2/16/2020 | Charlette | Hayes | $2,340.00 | 78 | $30.00 | 38 | $0.00 | $570.00 | $570.00 |
| 5/24/2020 | Charlette | Hayes | $2,990.00 | 68.5 | $43.65 | 28.5 | $0.00 | $622.01 | $622.01 |
| 5/31/2020 | Charlette | Hayes | $2,440.00 | 58.5 | $41.71 | 18.5 | $0.00 | $385.81 | $385.81 |
| 6/7/2020 | Charlette | Hayes | $1,720.00 | 43 | $40.00 | 3 | $0.00 | $60.00 | $60.00 |
| 6/14/2020 | Charlette | Hayes | $2,060.00 | 51.5 | $40.00 | 11.5 | $0.00 | $230.00 | $230.00 |
| 6/21/2020 | Charlette | Hayes | $1,880.00 | 47 | $40.00 | 7 | $0.00 | $140.00 | $140.00 |
| 6/28/2020 | Charlette | Hayes | $4,080.00 | 102 | $40.00 | 62 | $0.00 | $1,240.00 | $1,240.00 |
| 7/12/2020 | Charlette | Hayes | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 7/26/2020 | Charlette | Hayes | $3,892.00 | 68.35 | $28.00 | 28.35 | $0.00 | $396.90 | $396.90 |
| 1/17/2021 | Meisha | Heike | $3,112.79 | 84.51 | $36.83 | 44.51 | $0.00 | $819.73 | $819.73 |
| 1/31/2021 | Meisha | Heike | $2,555.87 | 46.26 | $55.25 | 6.26 | $0.00 | $172.93 | $172.93 |
| 2/14/2021 | Meisha | Heike | $2,481.09 | 51.96 | $47.75 | 11.96 | $0.00 | $285.55 | $285.55 |
| 6/13/2021 | Reba | Hembrick | $1,123.00 | 44.92 | $25.00 | 4.92 | $0.00 | $61.50 | $61.50 |
| 3/10/2019 | Galen | Henderson | $1,066.75 | 62.75 | $17.00 | 22.75 | $0.00 | $193.38 | $193.38 |
| 3/24/2019 | Galen | Henderson | $1,462.00 | 86 | $17.00 | 46 | $0.00 | $391.00 | $391.00 |
| 3/31/2019 | Galen | Henderson | $1,317.50 | 77.5 | $17.00 | 37.5 | $0.00 | $318.75 | $318.75 |
| 5/5/2019 | Galen | Henderson | $935.00 | 55 | $17.00 | 15 | $0.00 | $127.50 | $127.50 |
| 5/12/2019 | Galen | Henderson | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 5/19/2019 | Galen | Henderson | $926.50 | 54.5 | $17.00 | 14.5 | $0.00 | $123.25 | $123.25 |
| 5/26/2019 | Galen | Henderson | $807.50 | 47.5 | $17.00 | 7.5 | $0.00 | $63.75 | $63.75 |
| 6/9/2019 | Galen | Henderson | $935.00 | 55 | $17.00 | 15 | $0.00 | $127.50 | $127.50 |
| 6/30/2019 | Galen | Henderson | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 7/14/2019 | Galen | Henderson | $918.00 | 54 | $17.00 | 14 | $0.00 | $119.00 | $119.00 |
| 7/28/2019 | Galen | Henderson | $1,058.76 | 62.28 | $17.00 | 22.28 | $0.00 | $189.38 | $189.38 |
| 8/11/2019 | Galen | Henderson | $926.50 | 54.5 | $17.00 | 14.5 | $0.00 | $123.25 | $123.25 |
| 8/25/2019 | Galen | Henderson | $930.75 | 54.75 | $17.00 | 14.75 | $0.00 | $125.38 | $125.38 |
| 9/8/2019 | Galen | Henderson | $926.50 | 54.5 | $17.00 | 14.5 | $0.00 | $123.25 | $123.25 |
| 9/15/2019 | Galen | Henderson | $1,317.50 | 77.5 | $17.00 | 37.5 | $0.00 | $318.75 | $318.75 |
| 9/22/2019 | Galen | Henderson | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 10/13/2019 | Galen | Henderson | $779.11 | 45.83 | $17.00 | 5.83 | $0.00 | $49.56 | $49.56 |
| 10/20/2019 | Galen | Henderson | $728.50 | 46.5 | $15.67 | 6.5 | $0.00 | $50.92 | $50.92 |
| 11/3/2019 | Galen | Henderson | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 11/10/2019 | Galen | Henderson | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 11/17/2019 | Galen | Henderson | $909.50 | 53.5 | $17.00 | 13.5 | $0.00 | $114.75 | $114.75 |
| 11/24/2019 | Galen | Henderson | $1,015.75 | 59.75 | $17.00 | 19.75 | $0.00 | $167.88 | $167.88 |
| 12/1/2019 | Galen | Henderson | $1,177.25 | 61.5 | $19.14 | 21.5 | $0.00 | $205.78 | $205.78 |
| 12/8/2019 | Galen | Henderson | $841.50 | 49.5 | $17.00 | 9.5 | $0.00 | $80.75 | $80.75 |
| 12/15/2019 | Galen | Henderson | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 1/5/2020 | Galen | Henderson | $2,205.76 | 97.5 | $22.62 | 57.5 | $0.00 | $650.42 | $650.42 |
| 1/12/2020 | Galen | Henderson | $1,326.00 | 78 | $17.00 | 38 | $0.00 | $323.00 | $323.00 |
| 1/19/2020 | Galen | Henderson | $1,768.00 | 104 | $17.00 | 64 | $0.00 | $544.00 | $544.00 |
| 1/26/2020 | Galen | Henderson | $1,326.00 | 78 | $17.00 | 38 | $0.00 | $323.00 | $323.00 |
| 2/2/2020 | Galen | Henderson | $2,924.00 | 82.6 | $17.00 | 42.6 | $0.00 | $362.10 | $362.10 |
| 2/9/2020 | Galen | Henderson | $2,138.00 | 82.6 | $17.74 | 42.6 | $0.00 | $377.92 | $377.92 |
| 2/16/2020 | Galen | Henderson | $2,542.00 | 82.6 | $17.78 | 42.6 | $0.00 | $378.63 | $378.63 |
| 3/1/2020 | Galen | Henderson | $999.00 | 55.5 | $18.00 | 15.5 | $0.00 | $139.50 | $139.50 |
| 1/31/2021 | Destiny | Henson | $506.00 | 46 | $11.00 | 6 | $184.00 | $45.00 | $229.00 |
| 2/7/2021 | Destiny | Henson | $704.00 | 64 | $11.00 | 24 | $256.00 | $180.00 | $436.00 |
| 2/14/2021 | Destiny | Henson | $766.70 | 69.7 | $11.00 | 29.7 | $278.80 | $222.75 | $501.55 |
| 1/10/2021 | Benita | Herring | $2,324.70 | 51.66 | $45.00 | 11.66 | $0.00 | $262.35 | $262.35 |
| 2/14/2021 | Paula | Hervert | $5,158.00 | 103.16 | $50.00 | 63.16 | $0.00 | $1,579.00 | $1,579.00 |
| 2/28/2021 | Paula | Hervert | $2,650.00 | 53 | $50.00 | 13 | $0.00 | $325.00 | $325.00 |

**JA2707**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2021 | Paula | Hervert | $1,943.20 | 48.58 | $40.00 | 8.58 | $0.00 | $171.60 | $171.60 |
| 4/12/2020 | Brandy | Hicks | $2,145.15 | 47.67 | $45.00 | 7.67 | $0.00 | $172.58 | $172.58 |
| 4/19/2020 | Brandy | Hicks | $3,048.75 | 67.75 | $45.00 | 27.75 | $0.00 | $624.38 | $624.38 |
| 4/26/2020 | Brandy | Hicks | $3,375.00 | 67.5 | $50.00 | 27.5 | $0.00 | $687.50 | $687.50 |
| 6/28/2020 | Brandy | Hicks | $4,600.00 | 92 | $50.00 | 52 | $0.00 | $1,300.00 | $1,300.00 |
| 7/5/2020 | Brandy | Hicks | $4,565.00 | 67.39 | $39.70 | 27.39 | $0.00 | $543.63 | $543.63 |
| 8/9/2020 | Brandy | Hicks | $3,612.50 | 72.25 | $50.00 | 32.25 | $0.00 | $806.25 | $806.25 |
| 8/16/2020 | Brandy | Hicks | $2,437.50 | 48.75 | $50.00 | 8.75 | $0.00 | $218.75 | $218.75 |
| 9/6/2020 | Brandy | Hicks | $2,784.25 | 47.65 | $58.43 | 7.65 | $0.00 | $223.50 | $223.50 |
| 9/13/2020 | Brandy | Hicks | $5,034.50 | 100.69 | $50.00 | 60.69 | $0.00 | $1,517.25 | $1,517.25 |
| 9/20/2020 | Brandy | Hicks | $3,112.50 | 62.25 | $50.00 | 22.25 | $0.00 | $556.25 | $556.25 |
| 3/31/2019 | Shelby | Highsmith | $622.50 | 41.5 | $15.00 | 1.5 | $0.00 | $11.25 | $11.25 |
| 1/27/2019 | Donna | Highter | $2,012.40 | 67.08 | $30.00 | 27.08 | $0.00 | $406.20 | $406.20 |
| 12/30/2018 | Emma | Hill | $1,459.28 | 77.99 | $18.71 | 37.99 | $0.00 | $355.42 | $355.42 |
| 2/24/2019 | Emma | Hill | $896.75 | 52.75 | $17.00 | 12.75 | $0.00 | $108.38 | $108.38 |
| 3/17/2019 | Emma | Hill | $796.96 | 46.88 | $17.00 | 6.88 | $0.00 | $58.48 | $58.48 |
| 4/14/2019 | Emma | Hill | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 5/26/2019 | Emma | Hill | $1,620.30 | 108.02 | $15.00 | 68.02 | $0.00 | $510.15 | $510.15 |
| 6/9/2019 | Emma | Hill | $814.50 | 54.3 | $15.00 | 14.3 | $0.00 | $107.25 | $107.25 |
| 6/16/2019 | Emma | Hill | $922.05 | 61.47 | $15.00 | 21.47 | $0.00 | $161.03 | $161.03 |
| 7/21/2019 | Emma | Hill | $738.90 | 42.2 | $17.67 | 2.2 | $0.00 | $19.43 | $19.43 |
| 8/4/2019 | Emma | Hill | $1,185.41 | 69.73 | $17.00 | 29.73 | $0.00 | $252.71 | $252.71 |
| 4/14/2019 | Monique | Hines | $1,702.50 | 56.75 | $30.00 | 16.75 | $0.00 | $251.25 | $251.25 |
| 6/9/2019 | Monique | Hines | $1,547.50 | 48.25 | $32.07 | 8.25 | $0.00 | $132.30 | $132.30 |
| 6/13/2021 | Jericka | Hinton | $1,755.00 | 70.2 | $25.00 | 30.2 | $0.00 | $377.50 | $377.50 |
| 9/22/2019 | Aisha | Hodges | $3,228.60 | 107.62 | $30.00 | 67.62 | $0.00 | $1,014.30 | $1,014.30 |
| 10/27/2019 | Aisha | Hodges | $1,990.20 | 66.34 | $30.00 | 26.34 | $0.00 | $395.10 | $395.10 |
| 11/24/2019 | Aisha | Hodges | $1,619.10 | 53.97 | $30.00 | 13.97 | $0.00 | $209.55 | $209.55 |
| 2/14/2021 | Tappata | Hoggard | $4,530.00 | 60.83 | $37.75 | 20.83 | $0.00 | $393.17 | $393.17 |
| 2/21/2021 | Tappata | Hoggard | $4,080.00 | 60.83 | $30.00 | 20.83 | $0.00 | $312.45 | $312.45 |
| 3/21/2021 | Tappata | Hoggard | $1,875.00 | 75 | $25.00 | 35 | $0.00 | $437.50 | $437.50 |
| 4/18/2021 | Tappata | Hoggard | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 5/2/2021 | Tappata | Hoggard | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 5/16/2021 | Tappata | Hoggard | $2,700.00 | 105 | $25.71 | 65 | $0.00 | $835.71 | $835.71 |
| 5/23/2021 | Tappata | Hoggard | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 5/30/2021 | Tappata | Hoggard | $1,712.50 | 68.5 | $25.00 | 28.5 | $0.00 | $356.25 | $356.25 |
| 6/6/2021 | Tappata | Hoggard | $1,943.75 | 74 | $28.13 | 34 | $0.00 | $478.13 | $478.13 |
| 6/13/2021 | Tappata | Hoggard | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 6/27/2021 | Tappata | Hoggard | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 6/30/2019 | Marcella | Holder | $1,224.00 | 72 | $17.00 | 32 | $0.00 | $272.00 | $272.00 |
| 5/19/2019 | Lavonne | Holley | $539.50 | 46.03 | $11.72 | 6.03 | $150.95 | $45.23 | $196.18 |
| 6/9/2019 | Lavonne | Holley | $462.61 | 41.37 | $11.18 | 1.37 | $157.94 | $10.28 | $168.22 |
| 6/23/2019 | Lavonne | Holley | $550.06 | 46.67 | $11.79 | 6.67 | $149.99 | $50.03 | $200.02 |
| 6/30/2019 | Lavonne | Holley | $587.60 | 44.4 | $13.23 | 4.4 | $78.40 | $33.00 | $111.40 |
| 7/7/2019 | Lavonne | Holley | $608.48 | 41.12 | $14.80 | 1.12 | $8.32 | $8.40 | $16.72 |
| 8/4/2019 | Lavonne | Holley | $515.50 | 40.03 | $12.88 | 0.03 | $84.95 | $0.23 | $85.18 |
| 8/18/2019 | Lavonne | Holley | $761.27 | 50.38 | $15.11 | 10.38 | $0.00 | $78.42 | $78.42 |
| 8/25/2019 | Lavonne | Holley | $612.28 | 41.35 | $14.81 | 1.35 | $7.97 | $10.13 | $18.10 |
| 9/8/2019 | Lavonne | Holley | $615.98 | 46.12 | $13.36 | 6.12 | $75.82 | $45.90 | $121.72 |
| 9/15/2019 | Lavonne | Holley | $736.85 | 48.9 | $15.07 | 8.9 | $0.00 | $67.05 | $67.05 |
| 9/29/2019 | Lavonne | Holley | $909.77 | 59.38 | $15.32 | 19.38 | $0.00 | $148.46 | $148.46 |
| 10/6/2019 | Lavonne | Holley | $622.51 | 41.97 | $14.83 | 1.97 | $7.04 | $14.78 | $21.82 |
| 10/13/2019 | Lavonne | Holley | $718.70 | 47.8 | $15.04 | 7.8 | $0.00 | $58.64 | $58.64 |
| 10/20/2019 | Lavonne | Holley | $673.00 | 45.03 | $14.95 | 5.03 | $2.45 | $37.73 | $40.18 |
| 10/27/2019 | Lavonne | Holley | $621.85 | 41.93 | $14.83 | 1.93 | $7.10 | $14.48 | $21.58 |
| 11/17/2019 | Lavonne | Holley | $592.81 | 40.17 | $14.76 | 0.17 | $9.74 | $1.28 | $11.02 |
| 11/24/2019 | Lavonne | Holley | $603.53 | 40.82 | $14.79 | 0.82 | $8.77 | $6.15 | $14.92 |
| 12/22/2019 | Lavonne | Holley | $661.45 | 44.33 | $14.92 | 4.33 | $3.50 | $32.48 | $35.97 |
| 12/29/2019 | Lavonne | Holley | $907.86 | 55.26 | $16.43 | 15.26 | $0.00 | $125.35 | $125.35 |
| 1/5/2020 | Lavonne | Holley | $1,011.26 | 64.66 | $15.64 | 24.66 | $0.00 | $192.84 | $192.84 |
| 1/12/2020 | Lavonne | Holley | $1,268.60 | 72.6 | $17.47 | 32.6 | $0.00 | $284.82 | $284.82 |
| 1/26/2020 | Lavonne | Holley | $1,137.94 | 62.54 | $18.20 | 22.54 | $0.00 | $205.06 | $205.06 |
| 2/2/2020 | Lavonne | Holley | $1,376.20 | 82.8 | $16.62 | 42.8 | $0.00 | $355.68 | $355.68 |
| 2/9/2020 | Lavonne | Holley | $1,370.26 | 82.44 | $16.62 | 42.44 | $0.00 | $352.70 | $352.70 |

**JA2708**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2020 | Lavonne | Holley | $1,173.36 | 65.76 | $17.84 | 25.76 | $0.00 | $229.82 | $229.82 |
| 2/23/2020 | Lavonne | Holley | $1,125.44 | 75.04 | $15.00 | 35.04 | $0.16 | $262.80 | $262.96 |
| 3/1/2020 | Lavonne | Holley | $684.31 | 41.17 | $16.62 | 1.17 | $0.00 | $9.72 | $9.72 |
| 3/15/2020 | Lavonne | Holley | $699.98 | 42.12 | $16.62 | 2.12 | $0.00 | $17.62 | $17.62 |
| 9/29/2019 | Nannette | Holley | $716.00 | 44 | $16.20 | 4 | $0.00 | $32.40 | $32.40 |
| 1/10/2021 | Nannette | Holley | $2,540.05 | 65.66 | $40.56 | 25.66 | $0.00 | $520.33 | $520.33 |
| 1/17/2021 | Nannette | Holley | $3,791.21 | 79.84 | $47.63 | 39.84 | $0.00 | $948.69 | $948.69 |
| 1/24/2021 | Nannette | Holley | $2,816.58 | 59.32 | $47.64 | 19.32 | $0.00 | $460.23 | $460.23 |
| 1/31/2021 | Nannette | Holley | $2,185.88 | 43.5 | $50.25 | 3.5 | $0.00 | $87.94 | $87.94 |
| 2/7/2021 | Nannette | Holley | $4,287.52 | 82.06 | $51.75 | 42.06 | $0.00 | $1,088.30 | $1,088.30 |
| 3/14/2021 | Nannette | Holley | $1,587.00 | 49.55 | $31.75 | 9.55 | $0.00 | $151.61 | $151.61 |
| 6/13/2021 | Nannette | Holley | $2,272.40 | 56.81 | $47.64 | 16.81 | $0.00 | $336.20 | $336.20 |
| 6/21/2020 | Pattie | Hollingsworth | $2,466.50 | 49.33 | $50.00 | 9.33 | $0.00 | $233.25 | $233.25 |
| 2/17/2019 | Holly | Mcdaniels | $1,329.90 | 44.33 | $30.00 | 4.33 | $0.00 | $64.95 | $64.95 |
| 1/19/2020 | Tineeka | Holmes | $960.00 | 48 | $20.00 | 8 | $0.00 | $80.00 | $80.00 |
| 2/16/2020 | Tineeka | Holmes | $1,316.25 | 55.75 | $23.00 | 15.75 | $0.00 | $181.13 | $181.13 |
| 2/23/2020 | Tineeka | Holmes | $862.50 | 57.5 | $15.00 | 17.5 | $0.00 | $131.25 | $131.25 |
| 1/10/2021 | Tineeka | Holmes | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 1/17/2021 | Tineeka | Holmes | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 1/24/2021 | Tineeka | Holmes | $3,212.50 | 107.5 | $30.73 | 67.5 | $0.00 | $1,037.05 | $1,037.05 |
| 2/7/2021 | Tineeka | Holmes | $1,391.50 | 46 | $30.25 | 6 | $0.00 | $90.75 | $90.75 |
| 8/4/2019 | Laurie | Hood | $1,260.00 | 42 | $30.00 | 2 | $0.00 | $30.00 | $30.00 |
| 2/16/2020 | Laurie | Hood | $1,444.80 | 48.16 | $30.00 | 8.16 | $0.00 | $122.40 | $122.40 |
| 2/23/2020 | Laurie | Hood | $1,207.50 | 40.25 | $30.00 | 0.25 | $0.00 | $3.75 | $3.75 |
| 3/15/2020 | Laurie | Hood | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 8/2/2020 | Laurie | Hood | $1,327.50 | 44.25 | $30.00 | 4.25 | $0.00 | $63.75 | $63.75 |
| 12/13/2020 | Laurie | Hood | $1,575.00 | 52.5 | $30.00 | 12.5 | $0.00 | $187.50 | $187.50 |
| 1/24/2021 | Helene | Hooper | $1,649.70 | 62.82 | $26.26 | 22.82 | $0.00 | $299.64 | $299.64 |
| 1/31/2021 | Helene | Hooper | $1,419.60 | 47.32 | $30.00 | 7.32 | $0.00 | $109.80 | $109.80 |
| 2/7/2021 | Helene | Hooper | $2,559.00 | 85.3 | $30.00 | 45.3 | $0.00 | $679.50 | $679.50 |
| 2/14/2021 | Helene | Hooper | $1,681.20 | 56.04 | $30.00 | 16.04 | $0.00 | $240.60 | $240.60 |
| 2/21/2021 | Helene | Hooper | $1,566.60 | 52.22 | $30.00 | 12.22 | $0.00 | $183.30 | $183.30 |
| 10/20/2019 | Christopher | Hopson | $1,325.10 | 40.17 | $32.99 | 0.17 | $0.00 | $2.80 | $2.80 |
| 10/27/2019 | Christopher | Hopson | $2,536.00 | 85.05 | $29.82 | 45.05 | $0.00 | $671.64 | $671.64 |
| 11/3/2019 | Christopher | Hopson | $2,271.00 | 76.75 | $29.59 | 36.75 | $0.00 | $543.71 | $543.71 |
| 11/10/2019 | Christopher | Hopson | $1,968.76 | 66.17 | $29.75 | 26.17 | $0.00 | $389.32 | $389.32 |
| 11/17/2019 | Christopher | Hopson | $1,750.00 | 60.5 | $28.93 | 20.5 | $0.00 | $296.49 | $296.49 |
| 12/1/2019 | Christopher | Hopson | $2,534.00 | 76.15 | $33.28 | 36.15 | $0.00 | $601.47 | $601.47 |
| 12/8/2019 | Christopher | Hopson | $2,302.50 | 68.75 | $33.49 | 28.75 | $0.00 | $481.43 | $481.43 |
| 12/15/2019 | Christopher | Hopson | $1,561.59 | 53.92 | $28.96 | 13.92 | $0.00 | $201.57 | $201.57 |
| 12/22/2019 | Christopher | Hopson | $1,751.91 | 62.33 | $28.11 | 22.33 | $0.00 | $313.81 | $313.81 |
| 12/29/2019 | Christopher | Hopson | $4,447.14 | 81.5 | $36.81 | 41.5 | $0.00 | $763.77 | $763.77 |
| 1/5/2020 | Christopher | Hopson | $2,366.82 | 71.66 | $33.03 | 31.66 | $0.00 | $522.84 | $522.84 |
| 1/12/2020 | Christopher | Hopson | $2,133.00 | 79 | $27.00 | 39 | $0.00 | $526.50 | $526.50 |
| 1/19/2020 | Christopher | Hopson | $2,533.68 | 93.84 | $27.00 | 53.84 | $0.00 | $726.84 | $726.84 |
| 2/2/2020 | Christopher | Hopson | $3,339.36 | 81.5 | $27.00 | 41.5 | $0.00 | $560.25 | $560.25 |
| 4/11/2021 | Christopher | Hopson | $2,250.00 | 50 | $45.00 | 10 | $0.00 | $225.00 | $225.00 |
| 5/16/2021 | Christopher | Hopson | $1,740.00 | 43.5 | $40.00 | 3.5 | $0.00 | $70.00 | $70.00 |
| 5/30/2021 | Christopher | Hopson | $3,360.00 | 72 | $46.67 | 32 | $0.00 | $746.67 | $746.67 |
| 6/13/2021 | Christopher | Hopson | $3,200.00 | 80 | $40.00 | 40 | $0.00 | $800.00 | $800.00 |
| 6/20/2021 | Christopher | Hopson | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 8/11/2019 | Grace | Howard | $1,323.28 | 77.84 | $17.00 | 37.84 | $0.00 | $321.64 | $321.64 |
| 8/18/2019 | Grace | Howard | $1,426.64 | 83.92 | $17.00 | 43.92 | $0.00 | $373.32 | $373.32 |
| 8/25/2019 | Grace | Howard | $1,054.00 | 62 | $17.00 | 22 | $0.00 | $187.00 | $187.00 |
| 9/1/2019 | Grace | Howard | $845.75 | 46 | $18.39 | 6 | $0.00 | $55.16 | $55.16 |
| 9/8/2019 | Grace | Howard | $1,028.50 | 60.5 | $17.00 | 20.5 | $0.00 | $174.25 | $174.25 |
| 9/15/2019 | Grace | Howard | $1,054.00 | 62 | $17.00 | 22 | $0.00 | $187.00 | $187.00 |
| 9/22/2019 | Grace | Howard | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 10/6/2019 | Grace | Howard | $1,054.00 | 62 | $17.00 | 22 | $0.00 | $187.00 | $187.00 |
| 10/13/2019 | Grace | Howard | $1,037.00 | 61 | $17.00 | 21 | $0.00 | $178.50 | $178.50 |
| 10/20/2019 | Grace | Howard | $1,056.89 | 62.17 | $17.00 | 22.17 | $0.00 | $188.45 | $188.45 |
| 10/27/2019 | Grace | Howard | $1,037.00 | 61 | $17.00 | 21 | $0.00 | $178.50 | $178.50 |
| 11/3/2019 | Grace | Howard | $1,037.00 | 61 | $17.00 | 21 | $0.00 | $178.50 | $178.50 |
| 11/10/2019 | Grace | Howard | $1,064.71 | 62.63 | $17.00 | 22.63 | $0.00 | $192.36 | $192.36 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2019 | Grace | Howard | $1,054.00 | 62 | $17.00 | 22 | $0.00 | $187.00 | $187.00 |
| 11/24/2019 | Grace | Howard | $787.61 | 46.33 | $17.00 | 6.33 | $0.00 | $53.81 | $53.81 |
| 12/1/2019 | Grace | Howard | $1,249.59 | 69.67 | $17.94 | 29.67 | $0.00 | $266.08 | $266.08 |
| 12/8/2019 | Grace | Howard | $952.00 | 56 | $17.00 | 16 | $0.00 | $136.00 | $136.00 |
| 12/15/2019 | Grace | Howard | $850.00 | 50 | $17.00 | 10 | $0.00 | $85.00 | $85.00 |
| 1/12/2020 | Grace | Howard | $1,768.00 | 110.9333333 | $16.00 | 70.93333333 | $0.00 | $567.47 | $567.47 |
| 1/19/2020 | Grace | Howard | $1,666.00 | 72.8 | $26.00 | 32.8 | $0.00 | $426.40 | $426.40 |
| 1/26/2020 | Grace | Howard | $1,802.00 | 78.74285714 | $26.00 | 38.74285714 | $0.00 | $503.66 | $503.66 |
| 2/2/2020 | Grace | Howard | $1,224.00 | 53.48571429 | $26.00 | 13.48571429 | $0.00 | $175.31 | $175.31 |
| 2/9/2020 | Grace | Howard | $1,700.00 | 100 | $17.00 | 60 | $0.00 | $510.00 | $510.00 |
| 2/16/2020 | Grace | Howard | $1,275.00 | 75 | $17.00 | 35 | $0.00 | $297.50 | $297.50 |
| 3/1/2020 | Grace | Howard | $915.00 | 53.82352941 | $17.00 | 13.82352941 | $0.00 | $117.50 | $117.50 |
| 3/8/2020 | Grace | Howard | $682.50 | 40.14705882 | $17.00 | 0.147058824 | $0.00 | $1.25 | $1.25 |
| 3/15/2020 | Grace | Howard | $697.50 | 41.02941176 | $17.00 | 1.029411765 | $0.00 | $8.75 | $8.75 |
| 3/22/2020 | Grace | Howard | $720.00 | 42.35294118 | $17.00 | 2.352941176 | $0.00 | $20.00 | $20.00 |
| 4/12/2020 | Grace | Howard | $824.50 | 42.5 | $19.40 | 2.5 | $0.00 | $24.25 | $24.25 |
| 5/3/2020 | Grace | Howard | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 5/10/2020 | Grace | Howard | $1,192.50 | 64.5 | $18.49 | 24.5 | $0.00 | $226.48 | $226.48 |
| 5/17/2020 | Grace | Howard | $1,812.50 | 72.5 | $25.00 | 32.5 | $0.00 | $406.25 | $406.25 |
| 5/24/2020 | Grace | Howard | $1,650.00 | 60 | $27.50 | 20 | $0.00 | $275.00 | $275.00 |
| 5/31/2020 | Grace | Howard | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 6/7/2020 | Grace | Howard | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 6/14/2020 | Grace | Howard | $1,512.50 | 60.5 | $25.00 | 20.5 | $0.00 | $256.25 | $256.25 |
| 6/21/2020 | Grace | Howard | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 6/28/2020 | Grace | Howard | $2,691.00 | 107.64 | $25.00 | 67.64 | $0.00 | $845.50 | $845.50 |
| 2/17/2019 | Shannon | Howard | $1,221.11 | 71.83 | $17.00 | 31.83 | $0.00 | $270.56 | $270.56 |
| 3/17/2019 | Shannon | Howard | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 3/24/2019 | Shannon | Howard | $817.36 | 48.08 | $17.00 | 8.08 | $0.00 | $68.68 | $68.68 |
| 3/31/2019 | Shannon | Howard | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 4/7/2019 | Shannon | Howard | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 4/14/2019 | Shannon | Howard | $814.64 | 47.92 | $17.00 | 7.92 | $0.00 | $67.32 | $67.32 |
| 4/21/2019 | Shannon | Howard | $1,070.41 | 56.09 | $19.08 | 16.09 | $0.00 | $153.53 | $153.53 |
| 4/28/2019 | Shannon | Howard | $943.50 | 55.5 | $17.00 | 15.5 | $0.00 | $131.75 | $131.75 |
| 5/5/2019 | Shannon | Howard | $1,361.36 | 80.08 | $17.00 | 40.08 | $0.00 | $340.68 | $340.68 |
| 5/12/2019 | Shannon | Howard | $743.75 | 43.75 | $17.00 | 3.75 | $0.00 | $31.88 | $31.88 |
| 5/19/2019 | Shannon | Howard | $811.92 | 47.76 | $17.00 | 7.76 | $0.00 | $65.96 | $65.96 |
| 5/26/2019 | Shannon | Howard | $928.12 | 47.76 | $19.43 | 7.76 | $0.00 | $75.40 | $75.40 |
| 6/2/2019 | Shannon | Howard | $1,221.28 | 71.84 | $17.00 | 31.84 | $0.00 | $270.64 | $270.64 |
| 4/26/2020 | Shannon | Howard | $2,135.00 | 61 | $35.00 | 21 | $0.00 | $367.50 | $367.50 |
| 5/3/2020 | Shannon | Howard | $2,143.75 | 61.25 | $35.00 | 21.25 | $0.00 | $371.88 | $371.88 |
| 5/10/2020 | Shannon | Howard | $1,496.25 | 42.75 | $35.00 | 2.75 | $0.00 | $48.13 | $48.13 |
| 2/23/2020 | Tiffany | Howard | $1,697.00 | 43.5 | $38.00 | 3.5 | $0.00 | $66.50 | $66.50 |
| 2/7/2021 | Tiffany | Howard | $2,873.00 | 52 | $55.25 | 12 | $0.00 | $331.50 | $331.50 |
| 2/9/2020 | Ursula | Howard | $1,617.30 | 107.82 | $15.00 | 67.82 | $0.00 | $508.65 | $508.65 |
| 2/16/2020 | Ursula | Howard | $1,371.00 | 91.4 | $15.00 | 51.4 | $0.00 | $385.50 | $385.50 |
| 3/1/2020 | Ursula | Howard | $1,052.55 | 70.17 | $15.00 | 30.17 | $0.00 | $226.28 | $226.28 |
| 3/8/2020 | Ursula | Howard | $936.30 | 62.42 | $15.00 | 22.42 | $0.00 | $168.15 | $168.15 |
| 3/15/2020 | Ursula | Howard | $1,061.25 | 70.75 | $15.00 | 30.75 | $0.00 | $230.63 | $230.63 |
| 3/29/2020 | Ursula | Howard | $1,053.30 | 70.22 | $15.00 | 30.22 | $0.00 | $226.65 | $226.65 |
| 2/10/2019 | Joshua E | Howell | $748.00 | 44 | $17.00 | 4 | $0.00 | $34.00 | $34.00 |
| 2/17/2019 | Joshua E | Howell | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 5/2/2021 | Joshua E | Howell | $1,312.50 | 67.5 | $19.40 | 27.5 | $0.00 | $266.75 | $266.75 |
| 5/16/2021 | Joshua E | Howell | $1,312.50 | 52.5 | $25.00 | 12.5 | $0.00 | $156.25 | $156.25 |
| 6/6/2021 | Joshua E | Howell | $1,362.50 | 51.5 | $27.08 | 11.5 | $0.00 | $155.73 | $155.73 |
| 6/13/2021 | Joshua E | Howell | $1,312.50 | 52.5 | $25.00 | 12.5 | $0.00 | $156.25 | $156.25 |
| 6/20/2021 | Joshua E | Howell | $1,700.00 | 68 | $25.00 | 28 | $0.00 | $350.00 | $350.00 |
| 8/23/2020 | Deja | Hudson | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 9/6/2020 | Deja | Hudson | $1,455.00 | 46 | $31.63 | 6 | $0.00 | $94.89 | $94.89 |
| 12/26/2020 | Deja | Hudson | $1,250.00 | 50 | $25.00 | 10 | $0.00 | $125.00 | $125.00 |
| 1/10/2021 | Deja | Hudson | $1,444.00 | 76 | $19.00 | 36 | $0.00 | $342.00 | $342.00 |
| 1/24/2021 | Deja | Hudson | $4,721.00 | 69.47 | $22.59 | 29.47 | $0.00 | $332.84 | $332.84 |
| 1/31/2021 | Deja | Hudson | $1,748.00 | 92 | $19.00 | 52 | $0.00 | $494.00 | $494.00 |
| 2/7/2021 | Deja | Hudson | $4,400.00 | 69.47 | $25.00 | 29.47 | $0.00 | $368.38 | $368.38 |
| 2/21/2021 | Deja | Hudson | $3,125.00 | 69.47 | $25.00 | 29.47 | $0.00 | $368.38 | $368.38 |

**JA2710**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2021 | Deja | Hudson | $969.00 | 51 | $19.00 | 11 | $0.00 | $104.50 | $104.50 |
| 4/25/2021 | Deja | Hudson | $845.50 | 44.5 | $19.00 | 4.5 | $0.00 | $42.75 | $42.75 |
| 6/13/2021 | Deja | Hudson | $2,096.50 | 83.86 | $25.00 | 43.86 | $0.00 | $548.25 | $548.25 |
| 1/6/2019 | Rickie | Huff | $1,764.00 | 63 | $28.00 | 23 | $0.00 | $322.00 | $322.00 |
| 1/13/2019 | Rickie | Huff | $1,686.00 | 59 | $28.58 | 19 | $0.00 | $271.47 | $271.47 |
| 1/27/2019 | Rickie | Huff | $2,822.50 | 94.75 | $29.79 | 54.75 | $0.00 | $815.47 | $815.47 |
| 2/3/2019 | Rickie | Huff | $2,265.00 | 75.5 | $30.00 | 35.5 | $0.00 | $532.50 | $532.50 |
| 2/10/2019 | Rickie | Huff | $1,290.00 | 43 | $30.00 | 3 | $0.00 | $45.00 | $45.00 |
| 2/17/2019 | Rickie | Huff | $2,115.00 | 70.5 | $30.00 | 30.5 | $0.00 | $457.50 | $457.50 |
| 2/24/2019 | Rickie | Huff | $3,660.00 | 63.63 | $30.00 | 23.63 | $0.00 | $354.45 | $354.45 |
| 3/3/2019 | Rickie | Huff | $2,730.00 | 91 | $30.00 | 51 | $0.00 | $765.00 | $765.00 |
| 3/24/2019 | Rickie | Huff | $1,785.00 | 59.5 | $30.00 | 19.5 | $0.00 | $292.50 | $292.50 |
| 4/7/2019 | Rickie | Huff | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 4/21/2019 | Rickie | Huff | $3,202.50 | 98.5 | $32.51 | 58.5 | $0.00 | $951.00 | $951.00 |
| 4/28/2019 | Rickie | Huff | $2,032.50 | 67.75 | $30.00 | 27.75 | $0.00 | $416.25 | $416.25 |
| 5/5/2019 | Rickie | Huff | $1,575.00 | 52.5 | $30.00 | 12.5 | $0.00 | $187.50 | $187.50 |
| 5/19/2019 | Rickie | Huff | $2,520.00 | 84 | $30.00 | 44 | $0.00 | $660.00 | $660.00 |
| 5/26/2019 | Rickie | Huff | $2,122.50 | 67.5 | $31.44 | 27.5 | $0.00 | $432.36 | $432.36 |
| 6/9/2019 | Rickie | Huff | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 6/16/2019 | Rickie | Huff | $1,930.00 | 61 | $31.64 | 21 | $0.00 | $332.21 | $332.21 |
| 6/23/2019 | Rickie | Huff | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 7/14/2019 | Rickie | Huff | $1,502.01 | 55.63 | $27.00 | 15.63 | $0.00 | $211.01 | $211.01 |
| 7/21/2019 | Rickie | Huff | $2,974.59 | 110.17 | $27.00 | 70.17 | $0.00 | $947.30 | $947.30 |
| 8/18/2019 | Rickie | Huff | $1,317.00 | 44.5 | $29.60 | 4.5 | $0.00 | $66.59 | $66.59 |
| 9/1/2019 | Rickie | Huff | $1,833.75 | 56.5 | $32.46 | 16.5 | $0.00 | $267.76 | $267.76 |
| 9/8/2019 | Rickie | Huff | $1,620.00 | 54 | $30.00 | 14 | $0.00 | $210.00 | $210.00 |
| 9/15/2019 | Rickie | Huff | $2,310.00 | 77 | $30.00 | 37 | $0.00 | $555.00 | $555.00 |
| 9/29/2019 | Rickie | Huff | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 10/6/2019 | Rickie | Huff | $1,905.00 | 63.5 | $30.00 | 23.5 | $0.00 | $352.50 | $352.50 |
| 10/13/2019 | Rickie | Huff | $1,552.50 | 51.75 | $30.00 | 11.75 | $0.00 | $176.25 | $176.25 |
| 10/20/2019 | Rickie | Huff | $2,012.50 | 63.75 | $31.57 | 23.75 | $0.00 | $374.88 | $374.88 |
| 11/10/2019 | Rickie | Huff | $2,086.50 | 69.55 | $30.00 | 29.55 | $0.00 | $443.25 | $443.25 |
| 11/24/2019 | Rickie | Huff | $1,219.00 | 41.75 | $29.20 | 1.75 | $0.00 | $25.55 | $25.55 |
| 12/1/2019 | Rickie | Huff | $1,203.50 | 40.75 | $29.53 | 0.75 | $0.00 | $11.08 | $11.08 |
| 12/8/2019 | Rickie | Huff | $1,753.50 | 62 | $28.28 | 22 | $0.00 | $311.10 | $311.10 |
| 12/15/2019 | Rickie | Huff | $1,477.50 | 49.25 | $30.00 | 9.25 | $0.00 | $138.75 | $138.75 |
| 12/29/2019 | Rickie | Huff | $3,650.00 | 96.5 | $37.82 | 56.5 | $0.00 | $1,068.52 | $1,068.52 |
| 1/5/2020 | Rickie | Huff | $4,405.00 | 64.09 | $31.13 | 24.09 | $0.00 | $374.97 | $374.97 |
| 1/12/2020 | Rickie | Huff | $3,597.00 | 64.09 | $29.55 | 24.09 | $0.00 | $355.88 | $355.88 |
| 1/19/2020 | Rickie | Huff | $2,086.00 | 74.5 | $28.00 | 34.5 | $0.00 | $483.00 | $483.00 |
| 1/26/2020 | Rickie | Huff | $4,168.00 | 64.09 | $29.42 | 24.09 | $0.00 | $354.39 | $354.39 |
| 2/2/2020 | Rickie | Huff | $3,532.00 | 64.09 | $29.19 | 24.09 | $0.00 | $351.59 | $351.59 |
| 2/9/2020 | Rickie | Huff | $3,660.00 | 64.09 | $30.00 | 24.09 | $0.00 | $361.35 | $361.35 |
| 2/16/2020 | Rickie | Huff | $2,220.00 | 74 | $30.00 | 34 | $0.00 | $510.00 | $510.00 |
| 2/23/2020 | Rickie | Huff | $1,310.00 | 45 | $29.11 | 5 | $0.00 | $72.78 | $72.78 |
| 7/19/2020 | Rickie | Huff | $1,877.50 | 51 | $36.81 | 11 | $0.00 | $202.48 | $202.48 |
| 7/26/2020 | Rickie | Huff | $2,500.00 | 62.5 | $40.00 | 22.5 | $0.00 | $450.00 | $450.00 |
| 8/2/2020 | Rickie | Huff | $2,421.50 | 77.25 | $31.35 | 37.25 | $0.00 | $583.82 | $583.82 |
| 8/9/2020 | Rickie | Huff | $1,499.00 | 41.75 | $35.90 | 1.75 | $0.00 | $31.42 | $31.42 |
| 8/16/2020 | Rickie | Huff | $1,815.00 | 60.5 | $30.00 | 20.5 | $0.00 | $307.50 | $307.50 |
| 8/23/2020 | Rickie | Huff | $2,062.50 | 68.75 | $30.00 | 28.75 | $0.00 | $431.25 | $431.25 |
| 8/30/2020 | Rickie | Huff | $1,726.00 | 57 | $30.28 | 17 | $0.00 | $257.39 | $257.39 |
| 9/6/2020 | Rickie | Huff | $2,261.25 | 72.75 | $31.08 | 32.75 | $0.00 | $508.98 | $508.98 |
| 9/13/2020 | Rickie | Huff | $1,832.40 | 61.08 | $30.00 | 21.08 | $0.00 | $316.20 | $316.20 |
| 9/20/2020 | Rickie | Huff | $2,487.50 | 68.75 | $36.18 | 28.75 | $0.00 | $520.11 | $520.11 |
| 12/26/2020 | Rickie | Huff | $2,250.00 | 50 | $45.00 | 10 | $0.00 | $225.00 | $225.00 |
| 1/3/2021 | Rickie | Huff | $4,177.50 | 89 | $46.94 | 49 | $0.00 | $1,149.99 | $1,149.99 |
| 1/10/2021 | Rickie | Huff | $4,195.00 | 71.31 | $33.69 | 31.31 | $0.00 | $527.49 | $527.49 |
| 1/17/2021 | Rickie | Huff | $3,307.50 | 98 | $33.75 | 58 | $0.00 | $978.75 | $978.75 |
| 1/24/2021 | Rickie | Huff | $6,534.50 | 71.31 | $39.93 | 31.31 | $0.00 | $625.15 | $625.15 |
| 1/31/2021 | Rickie | Huff | $1,650.00 | 50.5 | $32.67 | 10.5 | $0.00 | $171.53 | $171.53 |
| 2/7/2021 | Rickie | Huff | $5,520.00 | 71.31 | $37.55 | 31.31 | $0.00 | $587.86 | $587.86 |
| 2/14/2021 | Rickie | Huff | $2,557.50 | 73 | $35.03 | 33 | $0.00 | $578.07 | $578.07 |
| 2/21/2021 | Rickie | Huff | $2,486.75 | 73.5 | $33.83 | 33.5 | $0.00 | $566.71 | $566.71 |

JA2711

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2021 | Rickie | Huff | $3,705.00 | 71.31 | $30.00 | 31.31 | $0.00 | $469.65 | $469.65 |
| 3/14/2021 | Rickie | Huff | $1,547.50 | 49.5 | $31.26 | 9.5 | $0.00 | $148.50 | $148.50 |
| 3/21/2021 | Rickie | Huff | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |
| 4/4/2021 | Rickie | Huff | $2,437.50 | 63.5 | $38.39 | 23.5 | $0.00 | $451.03 | $451.03 |
| 4/11/2021 | Rickie | Huff | $2,253.75 | 54.25 | $41.54 | 14.25 | $0.00 | $296.00 | $296.00 |
| 4/18/2021 | Rickie | Huff | $3,375.44 | 64.75 | $57.31 | 24.75 | $0.00 | $709.23 | $709.23 |
| 5/2/2021 | Rickie | Huff | $3,928.91 | 83.5 | $47.05 | 43.5 | $0.00 | $1,023.40 | $1,023.40 |
| 5/16/2021 | Rickie | Huff | $2,060.00 | 51.5 | $40.00 | 11.5 | $0.00 | $230.00 | $230.00 |
| 5/30/2021 | Rickie | Huff | $6,322.50 | 71.31 | $47.36 | 31.31 | $0.00 | $741.41 | $741.41 |
| 6/6/2021 | Rickie | Huff | $4,320.00 | 96 | $45.00 | 56 | $0.00 | $1,260.00 | $1,260.00 |
| 6/13/2021 | Rickie | Huff | $4,617.00 | 102.6 | $45.00 | 62.6 | $0.00 | $1,408.50 | $1,408.50 |
| 6/20/2021 | Rickie | Huff | $2,272.50 | 50.5 | $45.00 | 10.5 | $0.00 | $236.25 | $236.25 |
| 6/27/2021 | Rickie | Huff | $3,074.85 | 68.33 | $45.00 | 28.33 | $0.00 | $637.43 | $637.43 |
| 5/26/2019 | Yolanda | Hunter | $666.00 | 44.4 | $15.00 | 4.4 | $0.00 | $33.00 | $33.00 |
| 7/26/2020 | Heather | Huss | $1,162.50 | 46.5 | $25.00 | 6.5 | $0.00 | $81.25 | $81.25 |
| 6/2/2019 | Tyra | Hutchinson | $913.75 | 53.75 | $17.00 | 13.75 | $0.00 | $116.88 | $116.88 |
| 6/9/2019 | Tyra | Hutchinson | $794.75 | 46.75 | $17.00 | 6.75 | $0.00 | $57.38 | $57.38 |
| 7/14/2019 | Tyra | Hutchinson | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 10/6/2019 | Tyra | Hutchinson | $1,328.21 | 78.13 | $17.00 | 38.13 | $0.00 | $324.11 | $324.11 |
| 10/13/2019 | Tyra | Hutchinson | $1,083.75 | 63.75 | $17.00 | 23.75 | $0.00 | $201.88 | $201.88 |
| 10/20/2019 | Tyra | Hutchinson | $969.00 | 57 | $17.00 | 17 | $0.00 | $144.50 | $144.50 |
| 1/17/2021 | Jonathan | Ikezue | $2,940.00 | 49 | $60.00 | 9 | $0.00 | $270.00 | $270.00 |
| 1/24/2021 | Jonathan | Ikezue | $4,500.00 | 75 | $60.00 | 35 | $0.00 | $1,050.00 | $1,050.00 |
| 2/7/2021 | Jonathan | Ikezue | $12,480.00 | 54.94 | $60.00 | 14.94 | $0.00 | $448.20 | $448.20 |
| 2/14/2021 | Jonathan | Ikezue | $3,120.00 | 52 | $60.00 | 12 | $0.00 | $360.00 | $360.00 |
| 4/4/2021 | Jonathan | Ikezue | $2,842.50 | 59.25 | $47.97 | 19.25 | $0.00 | $461.76 | $461.76 |
| 4/11/2021 | Jonathan | Ikezue | $2,103.75 | 46.75 | $45.00 | 6.75 | $0.00 | $151.88 | $151.88 |
| 4/25/2021 | Jonathan | Ikezue | $2,881.80 | 60.03 | $48.01 | 20.03 | $0.00 | $480.78 | $480.78 |
| 5/30/2021 | Jonathan | Ikezue | $2,400.76 | 48.5 | $49.50 | 8.5 | $0.00 | $210.38 | $210.38 |
| 6/6/2021 | Jonathan | Ikezue | $6,525.00 | 54.94 | $45.00 | 14.94 | $0.00 | $336.15 | $336.15 |
| 6/27/2021 | Jonathan | Ikezue | $2,205.00 | 49 | $45.00 | 9 | $0.00 | $202.50 | $202.50 |
| 1/17/2021 | April | Ingram | $1,583.00 | 74 | $21.25 | 34 | $0.00 | $361.25 | $361.25 |
| 1/17/2021 | Robin | Ingram | $1,583.00 | 74 | $21.25 | 34 | $0.00 | $361.25 | $361.25 |
| 1/13/2019 | Shakqueen | Ingram | $1,079.50 | 63.5 | $17.00 | 23.5 | $0.00 | $199.75 | $199.75 |
| 2/24/2019 | Shakqueen | Ingram | $797.64 | 46.92 | $17.00 | 6.92 | $0.00 | $58.82 | $58.82 |
| 4/7/2019 | Shakqueen | Ingram | $905.25 | 53.25 | $17.00 | 13.25 | $0.00 | $112.63 | $112.63 |
| 1/3/2021 | Shakqueen | Ingram | $1,687.50 | 60 | $28.13 | 20 | $0.00 | $281.25 | $281.25 |
| 1/10/2021 | Shakqueen | Ingram | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 1/10/2021 | Amaya | Irby | $853.20 | 42.66 | $20.00 | 2.66 | $0.00 | $26.60 | $26.60 |
| 1/17/2021 | Amaya | Irby | $1,220.00 | 62.5 | $19.52 | 22.5 | $0.00 | $219.60 | $219.60 |
| 1/31/2021 | Amaya | Irby | $890.00 | 46 | $19.35 | 6 | $0.00 | $58.04 | $58.04 |
| 2/21/2021 | Amaya | Irby | $1,090.20 | 50.34 | $21.66 | 10.34 | $0.00 | $111.97 | $111.97 |
| 2/28/2021 | Amaya | Irby | $2,325.00 | 93 | $25.00 | 53 | $0.00 | $662.50 | $662.50 |
| 6/13/2021 | Amaya | Irby | $1,166.50 | 46.66 | $25.00 | 6.66 | $0.00 | $83.25 | $83.25 |
| 12/29/2019 | Brittney | Jackson | $650.00 | 42.66666667 | $15.24 | 2.666666667 | $0.00 | $20.32 | $20.32 |
| 1/5/2020 | Brittney | Jackson | $1,605.00 | 99 | $16.21 | 59 | $0.00 | $478.26 | $478.26 |
| 2/2/2020 | Brittney | Jackson | $720.00 | 48 | $15.00 | 8 | $0.00 | $60.00 | $60.00 |
| 2/23/2020 | Brittney | Jackson | $1,032.60 | 68.84 | $15.00 | 28.84 | $0.00 | $216.30 | $216.30 |
| 3/29/2020 | Brittney | Jackson | $930.00 | 51 | $20.00 | 11 | $0.00 | $110.00 | $110.00 |
| 1/13/2019 | Estelle A. | Jackson | $628.43 | 51.42 | $12.22 | 11.42 | $142.87 | $85.65 | $228.52 |
| 1/20/2019 | Estelle A. | Jackson | $564.25 | 47.53 | $11.87 | 7.53 | $148.70 | $56.48 | $205.18 |
| 1/27/2019 | Estelle A. | Jackson | $578.60 | 48.4 | $11.95 | 8.4 | $147.40 | $63.00 | $210.40 |
| 2/3/2019 | Estelle A. | Jackson | $825.77 | 63.38 | $13.03 | 23.38 | $124.93 | $175.35 | $300.28 |
| 2/10/2019 | Estelle A. | Jackson | $559.96 | 47.27 | $11.85 | 7.27 | $149.09 | $54.53 | $203.62 |
| 2/17/2019 | Estelle A. | Jackson | $738.98 | 58.12 | $12.71 | 18.12 | $132.82 | $135.90 | $268.72 |
| 2/24/2019 | Estelle A. | Jackson | $619.36 | 50.87 | $12.18 | 10.87 | $143.69 | $81.53 | $225.22 |
| 3/3/2019 | Estelle A. | Jackson | $577.45 | 48.33 | $11.95 | 8.33 | $147.50 | $62.48 | $209.98 |
| 3/10/2019 | Estelle A. | Jackson | $458.15 | 41.1 | $11.15 | 1.1 | $158.35 | $8.25 | $166.60 |
| 3/17/2019 | Estelle A. | Jackson | $504.35 | 43.9 | $11.49 | 3.9 | $154.15 | $29.25 | $183.40 |
| 3/24/2019 | Estelle A. | Jackson | $637.18 | 51.95 | $12.27 | 11.95 | $142.07 | $89.63 | $231.70 |
| 3/31/2019 | Estelle A. | Jackson | $552.70 | 46.83 | $11.80 | 6.83 | $149.75 | $51.23 | $200.98 |
| 4/7/2019 | Estelle A. | Jackson | $537.68 | 45.92 | $11.71 | 5.92 | $151.12 | $44.40 | $195.52 |
| 3/3/2019 | Monica | Jackson | $1,150.20 | 40.79 | $28.50 | 0.79 | $0.00 | $11.26 | $11.26 |
| 8/18/2019 | Monica | Jackson | $1,560.24 | 55.08 | $28.33 | 15.08 | $0.00 | $213.58 | $213.58 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2020 | Shantalae | Jackson | $2,350.00 | 47 | $50.00 | 7 | $0.00 | $175.00 | $175.00 |
| 7/5/2020 | Shantalae | Jackson | $7,137.50 | 61.17 | $53.26 | 21.17 | $0.00 | $563.81 | $563.81 |
| 7/12/2020 | Shantalae | Jackson | $4,625.00 | 92.5 | $50.00 | 52.5 | $0.00 | $1,312.50 | $1,312.50 |
| 9/13/2020 | Shantalae | Jackson | $2,116.00 | 44 | $46.00 | 4 | $0.00 | $92.00 | $92.00 |
| 8/16/2020 | Shatonne | Jackson | $3,083.00 | 61.66 | $50.00 | 21.66 | $0.00 | $541.50 | $541.50 |
| 8/23/2020 | Shatonne | Jackson | $2,662.50 | 53.25 | $50.00 | 13.25 | $0.00 | $331.25 | $331.25 |
| 8/30/2020 | Shatonne | Jackson | $4,275.00 | 85.5 | $50.00 | 45.5 | $0.00 | $1,137.50 | $1,137.50 |
| 9/6/2020 | Shatonne | Jackson | $2,271.00 | 45.42 | $50.00 | 5.42 | $0.00 | $135.50 | $135.50 |
| 9/13/2020 | Shatonne | Jackson | $3,062.50 | 61.25 | $50.00 | 21.25 | $0.00 | $531.25 | $531.25 |
| 9/20/2020 | Shatonne | Jackson | $2,766.50 | 59.83 | $41.00 | 19.83 | $0.00 | $406.52 | $406.52 |
| 12/26/2020 | Shatonne | Jackson | $3,281.25 | 52 | $63.10 | 12 | $0.00 | $378.61 | $378.61 |
| 1/3/2021 | Shatonne | Jackson | $3,675.00 | 73.5 | $50.00 | 33.5 | $0.00 | $837.50 | $837.50 |
| 1/10/2021 | Shatonne | Jackson | $7,833.00 | 73.5 | $50.00 | 33.5 | $0.00 | $837.50 | $837.50 |
| 12/29/2019 | Tonia | Jackson | $1,062.50 | 50 | $21.25 | 10 | $0.00 | $106.25 | $106.25 |
| 8/11/2019 | Trayana | Jackson | $833.00 | 49 | $17.00 | 9 | $0.00 | $76.50 | $76.50 |
| 9/15/2019 | Trayana | Jackson | $718.25 | 42.25 | $17.00 | 2.25 | $0.00 | $19.13 | $19.13 |
| 10/20/2019 | Trayana | Jackson | $935.00 | 55 | $17.00 | 15 | $0.00 | $127.50 | $127.50 |
| 11/10/2019 | Trayana | Jackson | $807.50 | 47.5 | $17.00 | 7.5 | $0.00 | $63.75 | $63.75 |
| 11/24/2019 | Trayana | Jackson | $739.50 | 43.5 | $17.00 | 3.5 | $0.00 | $29.75 | $29.75 |
| 5/12/2019 | Gloria | James | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 8/4/2019 | Gloria | James | $935.00 | 55 | $17.00 | 15 | $0.00 | $127.50 | $127.50 |
| 10/20/2019 | Gloria | James | $759.39 | 44.67 | $17.00 | 4.67 | $0.00 | $39.70 | $39.70 |
| 11/3/2019 | Gloria | James | $739.50 | 43.5 | $17.00 | 3.5 | $0.00 | $29.75 | $29.75 |
| 11/10/2019 | Gloria | James | $1,355.75 | 79.75 | $17.00 | 39.75 | $0.00 | $337.88 | $337.88 |
| 11/24/2019 | Gloria | James | $799.00 | 47 | $17.00 | 7 | $0.00 | $59.50 | $59.50 |
| 12/8/2019 | Gloria | James | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 12/29/2019 | Gloria | James | $2,252.50 | 110 | $20.48 | 70 | $0.00 | $716.70 | $716.70 |
| 9/13/2020 | Janet | James | $1,915.00 | 41.5 | $45.00 | 1.5 | $0.00 | $33.75 | $33.75 |
| 9/27/2020 | Janet | James | $2,608.15 | 59.08 | $43.75 | 19.08 | $0.00 | $417.38 | $417.38 |
| 1/26/2020 | Shakina | James | $1,674.00 | 86.8 | $21.00 | 46.8 | $0.00 | $491.40 | $491.40 |
| 12/30/2018 | Arnel | Jean-Pierre | $2,110.00 | 49 | $43.06 | 9 | $0.00 | $193.78 | $193.78 |
| 1/6/2019 | Arnel | Jean-Pierre | $3,040.00 | 73.5 | $41.36 | 33.5 | $0.00 | $692.79 | $692.79 |
| 1/19/2020 | Arnel | Jean-Pierre | $5,920.00 | 67.37 | $43.53 | 27.37 | $0.00 | $595.70 | $595.70 |
| 1/26/2020 | Arnel | Jean-Pierre | $2,720.00 | 68 | $40.00 | 28 | $0.00 | $560.00 | $560.00 |
| 2/9/2020 | Arnel | Jean-Pierre | $6,720.00 | 67.37 | $40.00 | 27.37 | $0.00 | $547.40 | $547.40 |
| 2/16/2020 | Arnel | Jean-Pierre | $5,440.00 | 67.37 | $40.00 | 27.37 | $0.00 | $547.40 | $547.40 |
| 2/23/2020 | Arnel | Jean-Pierre | $3,840.00 | 96 | $40.00 | 56 | $0.00 | $1,120.00 | $1,120.00 |
| 3/1/2020 | Arnel | Jean-Pierre | $3,360.00 | 84 | $40.00 | 44 | $0.00 | $880.00 | $880.00 |
| 3/8/2020 | Arnel | Jean-Pierre | $3,060.00 | 76.5 | $40.00 | 36.5 | $0.00 | $730.00 | $730.00 |
| 3/15/2020 | Arnel | Jean-Pierre | $1,940.00 | 48.5 | $40.00 | 8.5 | $0.00 | $170.00 | $170.00 |
| 3/29/2020 | Arnel | Jean-Pierre | $5,638.80 | 67.37 | $40.00 | 27.37 | $0.00 | $547.40 | $547.40 |
| 4/5/2020 | Arnel | Jean-Pierre | $3,644.00 | 91.1 | $40.00 | 51.1 | $0.00 | $1,022.00 | $1,022.00 |
| 4/12/2020 | Arnel | Jean-Pierre | $3,070.00 | 73 | $42.05 | 33 | $0.00 | $693.90 | $693.90 |
| 4/19/2020 | Arnel | Jean-Pierre | $2,800.00 | 67.5 | $41.48 | 27.5 | $0.00 | $570.37 | $570.37 |
| 4/26/2020 | Arnel | Jean-Pierre | $2,680.00 | 67 | $40.00 | 27 | $0.00 | $540.00 | $540.00 |
| 5/3/2020 | Arnel | Jean-Pierre | $2,680.00 | 67 | $40.00 | 27 | $0.00 | $540.00 | $540.00 |
| 5/10/2020 | Arnel | Jean-Pierre | $3,242.50 | 79 | $41.04 | 39 | $0.00 | $800.36 | $800.36 |
| 5/17/2020 | Arnel | Jean-Pierre | $3,200.00 | 75.5 | $42.38 | 35.5 | $0.00 | $752.32 | $752.32 |
| 5/24/2020 | Arnel | Jean-Pierre | $1,610.00 | 40.25 | $40.00 | 0.25 | $0.00 | $5.00 | $5.00 |
| 5/31/2020 | Arnel | Jean-Pierre | $2,570.00 | 58 | $44.31 | 18 | $0.00 | $398.79 | $398.79 |
| 6/7/2020 | Arnel | Jean-Pierre | $2,320.00 | 58 | $40.00 | 18 | $0.00 | $360.00 | $360.00 |
| 6/28/2020 | Arnel | Jean-Pierre | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 7/5/2020 | Arnel | Jean-Pierre | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 10/6/2019 | Akea | Jefferson | $833.00 | 49 | $17.00 | 9 | $0.00 | $76.50 | $76.50 |
| 11/17/2019 | Akea | Jefferson | $884.00 | 52 | $17.00 | 12 | $0.00 | $102.00 | $102.00 |
| 1/12/2020 | Akea | Jefferson | $935.00 | 55 | $17.00 | 15 | $0.00 | $127.50 | $127.50 |
| 2/2/2020 | Akea | Jefferson | $935.00 | 55 | $17.00 | 15 | $0.00 | $127.50 | $127.50 |
| 1/3/2021 | Akea | Jefferson | $4,512.38 | 71.45 | $32.87 | 31.45 | $0.00 | $516.81 | $516.81 |
| 1/3/2021 | Akea | Jefferson | $2,650.00 | 106 | $25.00 | 66 | $0.00 | $825.00 | $825.00 |
| 1/10/2021 | Akea | Jefferson | $6,289.75 | 71.45 | $30.17 | 31.45 | $0.00 | $474.37 | $474.37 |
| 1/17/2021 | Akea | Jefferson | $3,265.00 | 71.45 | $22.36 | 31.45 | $0.00 | $351.66 | $351.66 |
| 1/24/2021 | Akea | Jefferson | $2,380.00 | 71.45 | $20.00 | 31.45 | $0.00 | $314.50 | $314.50 |
| 2/14/2021 | Akea | Jefferson | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 2/21/2021 | Akea | Jefferson | $1,160.00 | 58 | $20.00 | 18 | $0.00 | $180.00 | $180.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2021 | Akea | Jefferson | $3,010.00 | 71.45 | $20.76 | 31.45 | $0.00 | $326.43 | $326.43 |
| 4/25/2021 | Akea | Jefferson | $1,672.85 | 79.83 | $20.96 | 39.83 | $0.00 | $417.32 | $417.32 |
| 5/9/2021 | Akea | Jefferson | $2,370.00 | 71.45 | $20.97 | 31.45 | $0.00 | $329.81 | $329.81 |
| 5/16/2021 | Akea | Jefferson | $910.00 | 45.5 | $20.00 | 5.5 | $0.00 | $55.00 | $55.00 |
| 5/30/2021 | Akea | Jefferson | $2,590.00 | 71.45 | $21.23 | 31.45 | $0.00 | $333.83 | $333.83 |
| 6/6/2021 | Akea | Jefferson | $3,110.00 | 71.45 | $20.00 | 31.45 | $0.00 | $314.50 | $314.50 |
| 6/13/2021 | Akea | Jefferson | $2,050.00 | 102.5 | $20.00 | 62.5 | $0.00 | $625.00 | $625.00 |
| 6/20/2021 | Akea | Jefferson | $1,266.80 | 63.34 | $20.00 | 23.34 | $0.00 | $233.40 | $233.40 |
| 5/16/2021 | Kimberly | Jillson | $1,320.00 | 48 | $27.50 | 8 | $0.00 | $110.00 | $110.00 |
| 5/23/2021 | Kimberly | Jillson | $1,415.00 | 47 | $30.11 | 7 | $0.00 | $105.37 | $105.37 |
| 5/30/2021 | Kimberly | Jillson | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 6/6/2021 | Kimberly | Jillson | $1,400.00 | 56 | $25.00 | 16 | $0.00 | $200.00 | $200.00 |
| 6/20/2021 | Kimberly | Jillson | $3,275.00 | 49.75 | $25.00 | 9.75 | $0.00 | $121.88 | $121.88 |
| 12/29/2019 | Aquaya | Johnson | $2,991.60 | 86.22 | $34.70 | 46.22 | $0.00 | $801.85 | $801.85 |
| 2/9/2020 | Aquaya | Johnson | $1,560.00 | 52 | $30.00 | 12 | $0.00 | $180.00 | $180.00 |
| 5/9/2021 | Aquaya | Johnson | $2,178.90 | 48.42 | $45.00 | 8.42 | $0.00 | $189.45 | $189.45 |
| 5/23/2021 | Aquaya | Johnson | $2,231.10 | 49.58 | $45.00 | 9.58 | $0.00 | $215.55 | $215.55 |
| 5/30/2021 | Aquaya | Johnson | $4,311.90 | 95.82 | $45.00 | 55.82 | $0.00 | $1,255.95 | $1,255.95 |
| 6/6/2021 | Aquaya | Johnson | $4,239.00 | 85.28 | $49.71 | 45.28 | $0.00 | $1,125.36 | $1,125.36 |
| 6/13/2021 | Aquaya | Johnson | $3,488.30 | 105.66 | $33.01 | 65.66 | $0.00 | $1,083.86 | $1,083.86 |
| 6/20/2021 | Aquaya | Johnson | $5,392.80 | 72.49 | $45.00 | 32.49 | $0.00 | $731.03 | $731.03 |
| 6/27/2021 | Aquaya | Johnson | $2,257.20 | 50.16 | $45.00 | 10.16 | $0.00 | $228.60 | $228.60 |
| 8/2/2020 | Archelle | Johnson | $2,086.84 | 55.87 | $39.80 | 15.87 | $0.00 | $315.81 | $315.81 |
| 1/3/2021 | Archelle | Johnson | $1,840.95 | 40.91 | $45.00 | 0.91 | $0.00 | $20.47 | $20.47 |
| 2/21/2021 | Archelle | Johnson | $2,936.29 | 43.34 | $67.75 | 3.34 | $0.00 | $113.14 | $113.14 |
| 12/26/2020 | Bristol | Johnson | $1,155.75 | 42.09 | $27.46 | 2.09 | $0.00 | $28.69 | $28.69 |
| 1/10/2021 | Bristol | Johnson | $2,131.12 | 98.22 | $21.70 | 58.22 | $0.00 | $631.61 | $631.61 |
| 1/17/2021 | Bristol | Johnson | $1,487.50 | 59.5 | $25.00 | 19.5 | $0.00 | $243.75 | $243.75 |
| 1/24/2021 | Bristol | Johnson | $1,231.00 | 49.24 | $25.00 | 9.24 | $0.00 | $115.50 | $115.50 |
| 2/7/2021 | Bristol | Johnson | $2,148.36 | 71.02 | $30.25 | 31.02 | $0.00 | $469.18 | $469.18 |
| 1/31/2021 | Charita | Johnson | $2,169.00 | 102.3 | $18.00 | 62.3 | $0.00 | $560.70 | $560.70 |
| 2/7/2021 | Charita | Johnson | $2,987.50 | 102.3 | $25.00 | 62.3 | $0.00 | $778.75 | $778.75 |
| 2/14/2021 | Charita | Johnson | $2,920.00 | 102.3 | $25.73 | 62.3 | $0.00 | $801.39 | $801.39 |
| 2/21/2021 | Charita | Johnson | $2,288.50 | 102.3 | $22.37 | 62.3 | $0.00 | $696.84 | $696.84 |
| 11/3/2019 | Cherelle | Johnson | $1,596.00 | 57 | $28.00 | 17 | $0.00 | $238.00 | $238.00 |
| 11/17/2019 | Cherelle | Johnson | $1,234.00 | 42.75 | $28.87 | 2.75 | $0.00 | $39.69 | $39.69 |
| 11/24/2019 | Cherelle | Johnson | $1,206.50 | 40.75 | $29.61 | 0.75 | $0.00 | $11.10 | $11.10 |
| 12/29/2019 | Cherelle | Johnson | $1,428.00 | 51 | $28.00 | 11 | $0.00 | $154.00 | $154.00 |
| 1/5/2020 | Cherelle | Johnson | $2,401.00 | 84.5 | $28.41 | 44.5 | $0.00 | $632.22 | $632.22 |
| 1/12/2020 | Cherelle | Johnson | $2,884.00 | 103 | $28.00 | 63 | $0.00 | $882.00 | $882.00 |
| 1/19/2020 | Cherelle | Johnson | $1,372.00 | 49 | $28.00 | 9 | $0.00 | $126.00 | $126.00 |
| 1/26/2020 | Cherelle | Johnson | $2,112.50 | 72 | $29.34 | 32 | $0.00 | $469.44 | $469.44 |
| 2/9/2020 | Cherelle | Johnson | $1,861.00 | 67 | $27.78 | 27 | $0.00 | $374.98 | $374.98 |
| 2/16/2020 | Cherelle | Johnson | $1,386.00 | 49.5 | $28.00 | 9.5 | $0.00 | $133.00 | $133.00 |
| 3/29/2020 | Cherelle | Johnson | $1,134.00 | 40.5 | $28.00 | 0.5 | $0.00 | $7.00 | $7.00 |
| 4/19/2020 | Cherelle | Johnson | $1,127.00 | 40.25 | $28.00 | 0.25 | $0.00 | $3.50 | $3.50 |
| 4/26/2020 | Cherelle | Johnson | $1,617.00 | 57.75 | $28.00 | 17.75 | $0.00 | $248.50 | $248.50 |
| 5/3/2020 | Cherelle | Johnson | $2,100.00 | 75 | $28.00 | 35 | $0.00 | $490.00 | $490.00 |
| 5/10/2020 | Cherelle | Johnson | $1,365.00 | 48.75 | $28.00 | 8.75 | $0.00 | $122.50 | $122.50 |
| 7/5/2020 | Cherelle | Johnson | $1,232.00 | 44 | $28.00 | 4 | $0.00 | $56.00 | $56.00 |
| 7/19/2020 | Cherelle | Johnson | $1,456.00 | 52 | $28.00 | 12 | $0.00 | $168.00 | $168.00 |
| 9/13/2020 | Cherelle | Johnson | $1,672.50 | 55.75 | $30.00 | 15.75 | $0.00 | $236.25 | $236.25 |
| 9/20/2020 | Cherelle | Johnson | $1,627.50 | 54.25 | $30.00 | 14.25 | $0.00 | $213.75 | $213.75 |
| 1/31/2021 | Cherelle | Johnson | $4,077.50 | 69.25 | $35.00 | 29.25 | $0.00 | $511.88 | $511.88 |
| 2/7/2021 | Cherelle | Johnson | $4,095.00 | 69.25 | $35.00 | 29.25 | $0.00 | $511.88 | $511.88 |
| 2/14/2021 | Cherelle | Johnson | $1,767.50 | 50.5 | $35.00 | 10.5 | $0.00 | $183.75 | $183.75 |
| 2/21/2021 | Cherelle | Johnson | $2,292.50 | 65.5 | $35.00 | 25.5 | $0.00 | $446.25 | $446.25 |
| 6/6/2021 | Cherelle | Johnson | $3,780.00 | 94.5 | $40.00 | 54.5 | $0.00 | $1,090.00 | $1,090.00 |
| 6/13/2021 | Cherelle | Johnson | $2,660.00 | 66.5 | $40.00 | 26.5 | $0.00 | $530.00 | $530.00 |
| 8/4/2019 | Crystal | Johnson | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 1/26/2020 | Crystal | Johnson | $731.00 | 43 | $17.00 | 3 | $0.00 | $25.50 | $25.50 |
| 2/2/2020 | Crystal | Johnson | $2,015.00 | 95 | $21.00 | 55 | $0.00 | $577.50 | $577.50 |
| 2/9/2020 | Crystal | Johnson | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 2/16/2020 | Crystal | Johnson | $909.50 | 41.5 | $22.33 | 1.5 | $0.00 | $16.75 | $16.75 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2020 | Crystal | Johnson | $2,125.00 | 85 | $25.00 | 45 | $0.00 | $562.50 | $562.50 |
| 6/28/2020 | Crystal | Johnson | $3,587.50 | 62.33 | $25.00 | 22.33 | $0.00 | $279.13 | $279.13 |
| 9/13/2020 | Crystal | Johnson | $1,463.50 | 63.5 | $23.40 | 23.5 | $0.00 | $274.95 | $274.95 |
| 4/4/2021 | Crystal | Johnson | $1,167.25 | 47 | $24.84 | 7 | $0.00 | $86.92 | $86.92 |
| 4/11/2021 | Crystal | Johnson | $1,587.00 | 69 | $23.00 | 29 | $0.00 | $333.50 | $333.50 |
| 10/13/2019 | Dajah | Johnson | $1,127.00 | 70 | $16.10 | 30 | $0.00 | $241.50 | $241.50 |
| 5/3/2020 | Dajah | Johnson | $1,169.25 | 46.77 | $25.00 | 6.77 | $0.00 | $84.63 | $84.63 |
| 1/24/2021 | Dajah | Johnson | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 2/21/2021 | Dajah | Johnson | $1,800.00 | 72 | $25.00 | 32 | $0.00 | $400.00 | $400.00 |
| 2/28/2021 | Dajah | Johnson | $2,225.00 | 89 | $25.00 | 49 | $0.00 | $612.50 | $612.50 |
| 1/31/2021 | Daphine | Johnson | $1,328.50 | 50 | $27.58 | 10 | $0.00 | $137.92 | $137.92 |
| 8/16/2020 | Darshana | Johnson | $1,810.25 | 52.75 | $34.32 | 12.75 | $0.00 | $218.77 | $218.77 |
| 1/3/2021 | Darshana | Johnson | $4,595.00 | 95 | $48.37 | 55 | $0.00 | $1,330.13 | $1,330.13 |
| 1/10/2021 | Darshana | Johnson | $4,020.00 | 80.4 | $50.00 | 40.4 | $0.00 | $1,010.00 | $1,010.00 |
| 1/17/2021 | Darshana | Johnson | $3,600.00 | 72 | $50.00 | 32 | $0.00 | $800.00 | $800.00 |
| 1/24/2021 | Darshana | Johnson | $2,475.90 | 70.74 | $35.00 | 30.74 | $0.00 | $537.95 | $537.95 |
| 1/31/2021 | Darshana | Johnson | $4,153.10 | 74.61 | $35.00 | 34.61 | $0.00 | $605.68 | $605.68 |
| 2/7/2021 | Darshana | Johnson | $2,925.00 | 73.5 | $39.80 | 33.5 | $0.00 | $666.58 | $666.58 |
| 2/14/2021 | Darshana | Johnson | $3,330.60 | 95.16 | $35.00 | 55.16 | $0.00 | $965.30 | $965.30 |
| 3/14/2021 | Darshana | Johnson | $1,622.09 | 47.41 | $34.21 | 7.41 | $0.00 | $126.76 | $126.76 |
| 4/25/2021 | Darshana | Johnson | $1,954.56 | 61.08 | $32.00 | 21.08 | $0.00 | $337.28 | $337.28 |
| 5/2/2021 | Darshana | Johnson | $1,604.68 | 47.9 | $33.50 | 7.9 | $0.00 | $132.33 | $132.33 |
| 5/16/2021 | Darshana | Johnson | $2,038.80 | 50.97 | $40.00 | 10.97 | $0.00 | $219.40 | $219.40 |
| 5/23/2021 | Darshana | Johnson | $2,087.20 | 52.18 | $40.00 | 12.18 | $0.00 | $243.60 | $243.60 |
| 5/30/2021 | Darshana | Johnson | $4,044.00 | 91.1 | $44.39 | 51.1 | $0.00 | $1,134.18 | $1,134.18 |
| 6/6/2021 | Darshana | Johnson | $4,380.00 | 109.5 | $40.00 | 69.5 | $0.00 | $1,390.00 | $1,390.00 |
| 6/13/2021 | Darshana | Johnson | $3,901.60 | 97.54 | $40.00 | 57.54 | $0.00 | $1,150.80 | $1,150.80 |
| 5/26/2019 | Ebony | Johnson | $840.00 | 52 | $16.14 | 12 | $0.00 | $96.86 | $96.86 |
| 4/14/2019 | Jackie | Johnson | $926.50 | 54.5 | $17.00 | 14.5 | $0.00 | $123.25 | $123.25 |
| 4/21/2019 | Jackie | Johnson | $918.00 | 46.25 | $19.85 | 6.25 | $0.00 | $62.03 | $62.03 |
| 11/3/2019 | Jasmin | Johnson | $898.11 | 52.83 | $17.00 | 12.83 | $0.00 | $109.06 | $109.06 |
| 1/5/2020 | Jasmin | Johnson | $665.78 | 41.84 | $16.00 | 1.84 | $0.00 | $14.72 | $14.72 |
| 2/2/2020 | Jasmin | Johnson | $754.01 | 48.69 | $15.33 | 8.69 | $0.00 | $66.62 | $66.62 |
| 3/8/2020 | Jasmin | Johnson | $651.64 | 41.92 | $15.40 | 1.92 | $0.00 | $14.78 | $14.78 |
| 6/9/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 6/16/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 6/23/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 6/30/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 7/7/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 7/14/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 7/21/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 7/28/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 8/4/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 8/11/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 8/18/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 8/25/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 9/1/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 9/8/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 9/15/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 9/22/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 9/29/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 10/6/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 10/13/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 10/20/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 10/27/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 11/3/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 11/10/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 11/17/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 11/24/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 12/1/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 12/8/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 12/15/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 12/22/2019 | Jaylon | Johnson | $1,000.00 | 71.42857143 | $14.00 | 31.42857143 | $71.43 | $235.71 | $307.14 |
| 12/29/2019 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |

**JA2715**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 1/12/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 1/19/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 1/26/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 2/2/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 2/9/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 2/16/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 2/23/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 3/1/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 3/8/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 3/15/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 3/22/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 3/29/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 4/5/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 4/12/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 4/19/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 4/26/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 5/3/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 5/10/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 5/17/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 5/24/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 5/31/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 6/7/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 6/14/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 6/21/2020 | Jaylon | Johnson | $1,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 6/28/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 7/5/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 7/12/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 7/19/2020 | Jaylon | Johnson | $2,000.00 | 71.43 | $14.00 | 31.43 | $71.45 | $235.73 | $307.18 |
| 1/17/2021 | Jessica | Johnson | $1,701.70 | 47.6 | $35.75 | 7.6 | $0.00 | $135.85 | $135.85 |
| 1/24/2021 | Jessica | Johnson | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 1/6/2019 | Joseph | Johnson | $1,710.00 | 57 | $30.00 | 17 | $0.00 | $255.00 | $255.00 |
| 2/3/2019 | Joseph | Johnson | $1,275.00 | 42.5 | $30.00 | 2.5 | $0.00 | $37.50 | $37.50 |
| 2/10/2019 | Joseph | Johnson | $1,507.50 | 50.25 | $30.00 | 10.25 | $0.00 | $153.75 | $153.75 |
| 2/24/2019 | Joseph | Johnson | $1,237.50 | 41.25 | $30.00 | 1.25 | $0.00 | $18.75 | $18.75 |
| 3/10/2019 | Joseph | Johnson | $1,252.50 | 41.75 | $30.00 | 1.75 | $0.00 | $26.25 | $26.25 |
| 3/24/2019 | Joseph | Johnson | $1,295.10 | 43.17 | $30.00 | 3.17 | $0.00 | $47.55 | $47.55 |
| 4/7/2019 | Joseph | Johnson | $1,985.10 | 66.17 | $30.00 | 26.17 | $0.00 | $392.55 | $392.55 |
| 4/21/2019 | Joseph | Johnson | $1,601.25 | 49 | $32.68 | 9 | $0.00 | $147.05 | $147.05 |
| 5/19/2019 | Joseph | Johnson | $1,421.50 | 49 | $29.01 | 9 | $0.00 | $130.55 | $130.55 |
| 5/26/2019 | Joseph | Johnson | $2,103.75 | 62 | $33.93 | 22 | $0.00 | $373.25 | $373.25 |
| 6/23/2019 | Joseph | Johnson | $1,729.50 | 58.25 | $29.69 | 18.25 | $0.00 | $270.93 | $270.93 |
| 7/14/2019 | Joseph | Johnson | $1,370.40 | 46.88 | $29.23 | 6.88 | $0.00 | $100.56 | $100.56 |
| 8/4/2019 | Joseph | Johnson | $1,567.50 | 52.25 | $30.00 | 12.25 | $0.00 | $183.75 | $183.75 |
| 8/11/2019 | Joseph | Johnson | $2,252.50 | 71.75 | $31.39 | 31.75 | $0.00 | $498.38 | $498.38 |
| 8/18/2019 | Joseph | Johnson | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 8/25/2019 | Joseph | Johnson | $1,700.10 | 56.67 | $30.00 | 16.67 | $0.00 | $250.05 | $250.05 |
| 9/1/2019 | Joseph | Johnson | $1,462.50 | 40.5 | $36.11 | 0.5 | $0.00 | $9.03 | $9.03 |
| 9/8/2019 | Joseph | Johnson | $1,950.00 | 65 | $30.00 | 25 | $0.00 | $375.00 | $375.00 |
| 9/22/2019 | Joseph | Johnson | $1,595.10 | 53.17 | $30.00 | 13.17 | $0.00 | $197.55 | $197.55 |
| 9/29/2019 | Joseph | Johnson | $1,532.40 | 51.08 | $30.00 | 11.08 | $0.00 | $166.20 | $166.20 |
| 10/13/2019 | Joseph | Johnson | $1,557.60 | 51.92 | $30.00 | 11.92 | $0.00 | $178.80 | $178.80 |
| 10/20/2019 | Joseph | Johnson | $1,340.10 | 44.67 | $30.00 | 4.67 | $0.00 | $70.05 | $70.05 |
| 10/27/2019 | Joseph | Johnson | $1,402.50 | 46.75 | $30.00 | 6.75 | $0.00 | $101.25 | $101.25 |
| 11/10/2019 | Joseph | Johnson | $1,357.50 | 45.25 | $30.00 | 5.25 | $0.00 | $78.75 | $78.75 |
| 11/17/2019 | Joseph | Johnson | $1,267.50 | 42.25 | $30.00 | 2.25 | $0.00 | $33.75 | $33.75 |
| 12/8/2019 | Joseph | Johnson | $1,248.90 | 41.63 | $30.00 | 1.63 | $0.00 | $24.45 | $24.45 |
| 12/22/2019 | Joseph | Johnson | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 12/29/2019 | Joseph | Johnson | $2,505.00 | 67 | $37.39 | 27 | $0.00 | $504.74 | $504.74 |
| 1/5/2020 | Joseph | Johnson | $2,970.00 | 99 | $30.00 | 59 | $0.00 | $885.00 | $885.00 |
| 1/12/2020 | Joseph | Johnson | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 2/2/2020 | Joseph | Johnson | $1,590.00 | 53 | $30.00 | 13 | $0.00 | $195.00 | $195.00 |
| 2/9/2020 | Joseph | Johnson | $1,594.80 | 53.16 | $30.00 | 13.16 | $0.00 | $197.40 | $197.40 |
| 3/15/2020 | Joseph | Johnson | $1,289.25 | 47.75 | $27.00 | 7.75 | $0.00 | $104.63 | $104.63 |

**JA2716**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2020 | Joseph | Johnson | $1,082.16 | 40.08 | $27.00 | 0.08 | $0.00 | $1.08 | $1.08 |
| 4/5/2020 | Joseph | Johnson | $1,788.75 | 66.25 | $27.00 | 26.25 | $0.00 | $354.38 | $354.38 |
| 1/10/2021 | Joseph | Johnson | $3,090.00 | 103 | $30.00 | 63 | $0.00 | $945.00 | $945.00 |
| 1/17/2021 | Joseph | Johnson | $1,555.20 | 51.84 | $30.00 | 11.84 | $0.00 | $177.60 | $177.60 |
| 1/24/2021 | Joseph | Johnson | $1,912.80 | 63.76 | $30.00 | 23.76 | $0.00 | $356.40 | $356.40 |
| 1/31/2021 | Joseph | Johnson | $2,209.80 | 73.66 | $30.00 | 33.66 | $0.00 | $504.90 | $504.90 |
| 2/7/2021 | Joseph | Johnson | $2,092.20 | 69.74 | $30.00 | 29.74 | $0.00 | $446.10 | $446.10 |
| 2/14/2021 | Joseph | Johnson | $2,425.20 | 80.84 | $30.00 | 40.84 | $0.00 | $612.60 | $612.60 |
| 3/7/2021 | Joseph | Johnson | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 3/21/2021 | Joseph | Johnson | $2,435.40 | 81.18 | $30.00 | 41.18 | $0.00 | $617.70 | $617.70 |
| 3/28/2021 | Joseph | Johnson | $1,647.60 | 54.92 | $30.00 | 14.92 | $0.00 | $223.80 | $223.80 |
| 4/4/2021 | Joseph | Johnson | $1,728.60 | 53.43 | $32.35 | 13.43 | $0.00 | $217.25 | $217.25 |
| 4/18/2021 | Joseph | Johnson | $1,435.80 | 47.86 | $30.00 | 7.86 | $0.00 | $117.90 | $117.90 |
| 4/25/2021 | Joseph | Johnson | $1,658.70 | 55.29 | $30.00 | 15.29 | $0.00 | $229.35 | $229.35 |
| 5/2/2021 | Joseph | Johnson | $1,981.60 | 61.4 | $32.27 | 21.4 | $0.00 | $345.33 | $345.33 |
| 5/9/2021 | Joseph | Johnson | $1,856.80 | 48.42 | $38.35 | 8.42 | $0.00 | $161.44 | $161.44 |
| 5/23/2021 | Joseph | Johnson | $1,634.80 | 40.87 | $40.00 | 0.87 | $0.00 | $17.40 | $17.40 |
| 5/30/2021 | Joseph | Johnson | $3,476.00 | 78.82 | $44.10 | 38.82 | $0.00 | $855.99 | $855.99 |
| 6/6/2021 | Joseph | Johnson | $2,607.20 | 65.18 | $40.00 | 25.18 | $0.00 | $503.60 | $503.60 |
| 6/13/2021 | Joseph | Johnson | $1,886.40 | 47.16 | $40.00 | 7.16 | $0.00 | $143.20 | $143.20 |
| 5/30/2021 | Julie | Johnson | $2,316.00 | 49.5 | $46.79 | 9.5 | $0.00 | $222.24 | $222.24 |
| 6/13/2021 | Julie | Johnson | $2,743.20 | 68.58 | $40.00 | 28.58 | $0.00 | $571.60 | $571.60 |
| 12/29/2019 | Maurice R | Johnson | $1,492.50 | 92 | $16.22 | 52 | $0.00 | $421.79 | $421.79 |
| 1/5/2020 | Maurice R | Johnson | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 1/10/2021 | Maurice R | Johnson | $1,386.00 | 63 | $22.00 | 23 | $0.00 | $253.00 | $253.00 |
| 1/17/2021 | Maurice R | Johnson | $1,957.50 | 77 | $24.83 | 37 | $0.00 | $459.42 | $459.42 |
| 1/24/2021 | Maurice R | Johnson | $1,342.00 | 61 | $22.00 | 21 | $0.00 | $231.00 | $231.00 |
| 1/31/2021 | Maurice R | Johnson | $1,005.00 | 60 | $16.75 | 20 | $0.00 | $167.50 | $167.50 |
| 2/7/2021 | Maurice R | Johnson | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 2/14/2021 | Maurice R | Johnson | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 1/10/2021 | Priscilla | Johnson | $1,775.00 | 71 | $25.00 | 31 | $0.00 | $387.50 | $387.50 |
| 3/8/2020 | Shameka | Johnson | $2,186.75 | 80.57 | $27.50 | 40.57 | $0.00 | $557.84 | $557.84 |
| 11/15/2020 | Shameka | Johnson | $1,508.10 | 67.62 | $23.00 | 27.62 | $0.00 | $317.63 | $317.63 |
| 2/14/2021 | Shameka | Johnson | $4,653.90 | 68.43 | $37.75 | 28.43 | $0.00 | $536.62 | $536.62 |
| 3/21/2021 | Shameka | Johnson | $2,286.82 | 64.26 | $35.59 | 24.26 | $0.00 | $431.67 | $431.67 |
| 3/28/2021 | Shameka | Johnson | $1,889.75 | 72.59 | $26.03 | 32.59 | $0.00 | $424.21 | $424.21 |
| 11/3/2019 | Sherita D | Johnson | $1,242.60 | 41.42 | $30.00 | 1.42 | $0.00 | $21.30 | $21.30 |
| 11/10/2019 | Sherita D | Johnson | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 12/1/2019 | Sherita D | Johnson | $1,349.25 | 40.89 | $33.75 | 0.89 | $0.00 | $15.02 | $15.02 |
| 1/26/2020 | Sherita D | Johnson | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 2/2/2020 | Sherita D | Johnson | $1,450.20 | 48.34 | $30.00 | 8.34 | $0.00 | $125.10 | $125.10 |
| 2/9/2020 | Sherita D | Johnson | $1,495.20 | 49.84 | $30.00 | 9.84 | $0.00 | $147.60 | $147.60 |
| 7/5/2020 | Sherita D | Johnson | $1,305.00 | 43.5 | $30.00 | 3.5 | $0.00 | $52.50 | $52.50 |
| 7/12/2020 | Sherita D | Johnson | $3,921.60 | 47.8 | $30.00 | 7.8 | $0.00 | $117.00 | $117.00 |
| 8/2/2020 | Sherita D | Johnson | $1,704.50 | 48.82 | $34.91 | 8.82 | $0.00 | $153.97 | $153.97 |
| 1/3/2021 | Sherita D | Johnson | $4,680.50 | 60.07 | $29.36 | 20.07 | $0.00 | $294.66 | $294.66 |
| 1/17/2021 | Sherita D | Johnson | $6,389.00 | 60.07 | $50.00 | 20.07 | $0.00 | $501.75 | $501.75 |
| 1/24/2021 | Sherita D | Johnson | $2,209.50 | 49.1 | $45.00 | 9.1 | $0.00 | $204.75 | $204.75 |
| 1/31/2021 | Sherita D | Johnson | $3,102.30 | 68.94 | $45.00 | 28.94 | $0.00 | $651.15 | $651.15 |
| 2/7/2021 | Sherita D | Johnson | $3,215.70 | 71.46 | $45.00 | 31.46 | $0.00 | $707.85 | $707.85 |
| 2/14/2021 | Sherita D | Johnson | $2,365.20 | 52.56 | $45.00 | 12.56 | $0.00 | $282.60 | $282.60 |
| 3/7/2021 | Sherita D | Johnson | $2,093.40 | 46.52 | $45.00 | 6.52 | $0.00 | $146.70 | $146.70 |
| 4/4/2021 | Sherita D | Johnson | $4,018.95 | 89.31 | $45.00 | 49.31 | $0.00 | $1,109.48 | $1,109.48 |
| 5/9/2021 | Sherita D | Johnson | $1,916.10 | 42.58 | $45.00 | 2.58 | $0.00 | $58.05 | $58.05 |
| 7/7/2019 | Tomika | Johnson | $1,014.73 | 52.35 | $20.40 | 12.35 | $0.00 | $125.97 | $125.97 |
| 5/30/2021 | Karen | Johnson-Reason | $3,396.00 | 84.9 | $40.00 | 44.9 | $0.00 | $898.00 | $898.00 |
| 6/6/2021 | Karen | Johnson-Reason | $4,395.40 | 70.76 | $62.12 | 30.76 | $0.00 | $955.36 | $955.36 |
| 6/7/2020 | Sherry | Joice | $2,120.00 | 53 | $40.00 | 13 | $0.00 | $260.00 | $260.00 |
| 12/26/2020 | Sherry | Joice | $2,991.60 | 65.75 | $45.50 | 25.75 | $0.00 | $585.81 | $585.81 |
| 1/3/2021 | Sherry | Joice | $3,290.56 | 91.66 | $35.90 | 51.66 | $0.00 | $927.29 | $927.29 |
| 1/17/2021 | Sherry | Joice | $1,552.00 | 48.5 | $32.00 | 8.5 | $0.00 | $136.00 | $136.00 |
| 1/24/2021 | Sherry | Joice | $3,199.20 | 79.98 | $40.00 | 39.98 | $0.00 | $799.60 | $799.60 |
| 1/31/2021 | Sherry | Joice | $4,562.40 | 66.32 | $38.45 | 26.32 | $0.00 | $505.99 | $505.99 |
| 2/7/2021 | Sherry | Joice | $3,839.20 | 95.98 | $40.00 | 55.98 | $0.00 | $1,119.60 | $1,119.60 |

**JA2717**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2021 | Sherry | Joice | $3,453.60 | 86.34 | $40.00 | 46.34 | $0.00 | $926.80 | $926.80 |
| 2/21/2021 | Sherry | Joice | $4,733.60 | 66.32 | $40.00 | 26.32 | $0.00 | $526.40 | $526.40 |
| 2/28/2021 | Sherry | Joice | $2,767.20 | 69.18 | $40.00 | 29.18 | $0.00 | $583.60 | $583.60 |
| 3/14/2021 | Sherry | Joice | $1,517.94 | 56.22 | $27.00 | 16.22 | $0.00 | $218.97 | $218.97 |
| 3/21/2021 | Sherry | Joice | $2,123.30 | 77.9 | $27.26 | 37.9 | $0.00 | $516.52 | $516.52 |
| 4/4/2021 | Sherry | Joice | $1,905.39 | 70.57 | $27.00 | 30.57 | $0.00 | $412.70 | $412.70 |
| 4/11/2021 | Sherry | Joice | $1,144.80 | 42.4 | $27.00 | 2.4 | $0.00 | $32.40 | $32.40 |
| 4/18/2021 | Sherry | Joice | $1,216.89 | 45.07 | $27.00 | 5.07 | $0.00 | $68.45 | $68.45 |
| 4/25/2021 | Sherry | Joice | $1,322.73 | 48.99 | $27.00 | 8.99 | $0.00 | $121.37 | $121.37 |
| 6/20/2021 | Sherry | Joice | $1,976.00 | 49.4 | $40.00 | 9.4 | $0.00 | $188.00 | $188.00 |
| 3/22/2020 | Antashia | Jones | $810.00 | 45 | $18.00 | 5 | $0.00 | $45.00 | $45.00 |
| 3/10/2019 | Cierra | Jones | $827.75 | 47.25 | $17.52 | 7.25 | $0.00 | $63.50 | $63.50 |
| 3/24/2019 | Cierra | Jones | $1,612.50 | 93.5 | $17.25 | 53.5 | $0.00 | $461.33 | $461.33 |
| 4/21/2019 | Cierra | Jones | $767.13 | 41.75 | $18.37 | 1.75 | $0.00 | $16.08 | $16.08 |
| 5/5/2019 | Cierra | Jones | $893.54 | 51.87 | $17.23 | 11.87 | $0.00 | $102.24 | $102.24 |
| 5/10/2020 | Cierra | Jones | $1,855.00 | 53 | $35.00 | 13 | $0.00 | $227.50 | $227.50 |
| 5/17/2020 | Cierra | Jones | $2,187.50 | 62.5 | $35.00 | 22.5 | $0.00 | $393.75 | $393.75 |
| 11/24/2019 | Dejaneke | Jones | $667.65 | 44.51 | $15.00 | 4.51 | $0.00 | $33.83 | $33.83 |
| 2/2/2020 | Dejaneke | Jones | $1,015.35 | 51.79 | $19.00 | 11.79 | $0.00 | $112.01 | $112.01 |
| 2/9/2020 | Dejaneke | Jones | $847.50 | 56.5 | $15.00 | 16.5 | $0.00 | $123.75 | $123.75 |
| 2/16/2020 | Dejaneke | Jones | $1,135.35 | 75.69 | $15.00 | 35.69 | $0.00 | $267.68 | $267.68 |
| 2/23/2020 | Dejaneke | Jones | $1,034.45 | 65.63 | $15.57 | 25.63 | $0.00 | $199.55 | $199.55 |
| 3/1/2020 | Dejaneke | Jones | $717.75 | 47.85 | $15.00 | 7.85 | $0.00 | $58.88 | $58.88 |
| 3/8/2020 | Dejaneke | Jones | $739.35 | 49.29 | $15.00 | 9.29 | $0.00 | $69.68 | $69.68 |
| 3/15/2020 | Dejaneke | Jones | $1,317.60 | 87.84 | $15.00 | 47.84 | $0.00 | $358.80 | $358.80 |
| 3/22/2020 | Dejaneke | Jones | $2,510.10 | 69.59 | $15.00 | 29.59 | $0.00 | $221.93 | $221.93 |
| 3/29/2020 | Dejaneke | Jones | $1,430.55 | 95.37 | $15.00 | 55.37 | $0.00 | $415.28 | $415.28 |
| 4/5/2020 | Dejaneke | Jones | $1,350.00 | 90 | $15.00 | 50 | $0.00 | $375.00 | $375.00 |
| 4/12/2020 | Dejaneke | Jones | $1,204.95 | 80.33 | $15.00 | 40.33 | $0.00 | $302.48 | $302.48 |
| 4/19/2020 | Dejaneke | Jones | $1,246.95 | 83.13 | $15.00 | 43.13 | $0.00 | $323.48 | $323.48 |
| 4/26/2020 | Dejaneke | Jones | $1,117.62 | 70.69 | $20.27 | 30.69 | $0.00 | $311.06 | $311.06 |
| 5/3/2020 | Dejaneke | Jones | $1,010.00 | 63.25 | $15.00 | 23.25 | $0.00 | $180.19 | $180.19 |
| 5/10/2020 | Dejaneke | Jones | $1,010.08 | 63.13 | $16.00 | 23.13 | $0.00 | $185.04 | $185.04 |
| 5/17/2020 | Dejaneke | Jones | $1,233.20 | 77.2 | $15.50 | 37.2 | $0.00 | $288.30 | $288.30 |
| 7/26/2020 | Dejaneke | Jones | $2,000.50 | 80.02 | $15.00 | 40.02 | $0.00 | $500.25 | $500.25 |
| 8/30/2020 | Dejaneke | Jones | $1,660.00 | 74.42 | $20.00 | 34.42 | $0.00 | $344.20 | $344.20 |
| 9/6/2020 | Dejaneke | Jones | $1,886.00 | 93.81 | $21.43 | 53.81 | $0.00 | $576.54 | $576.54 |
| 9/20/2020 | Dejaneke | Jones | $1,188.00 | 62.4 | $17.40 | 22.4 | $0.00 | $194.88 | $194.88 |
| 12/6/2020 | Dejaneke | Jones | $792.75 | 46.47 | $17.40 | 6.47 | $0.00 | $56.29 | $56.29 |
| 12/26/2020 | Dejaneke | Jones | $1,165.00 | 46.6 | $25.00 | 6.6 | $0.00 | $82.50 | $82.50 |
| 1/3/2021 | Dejaneke | Jones | $1,574.00 | 62.96 | $25.00 | 22.96 | $0.00 | $287.00 | $287.00 |
| 1/17/2021 | Dejaneke | Jones | $2,188.50 | 87.54 | $25.00 | 47.54 | $0.00 | $594.25 | $594.25 |
| 1/24/2021 | Dejaneke | Jones | $3,504.50 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 1/31/2021 | Dejaneke | Jones | $2,744.00 | 109.76 | $25.00 | 69.76 | $0.00 | $872.00 | $872.00 |
| 2/7/2021 | Dejaneke | Jones | $2,923.50 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 2/14/2021 | Dejaneke | Jones | $3,143.00 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 2/21/2021 | Dejaneke | Jones | $3,148.00 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 2/28/2021 | Dejaneke | Jones | $2,741.50 | 109.66 | $25.00 | 69.66 | $0.00 | $870.75 | $870.75 |
| 3/7/2021 | Dejaneke | Jones | $1,392.50 | 55.7 | $25.00 | 15.7 | $0.00 | $196.25 | $196.25 |
| 3/21/2021 | Dejaneke | Jones | $5,417.50 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 3/28/2021 | Dejaneke | Jones | $1,328.00 | 53.12 | $25.00 | 13.12 | $0.00 | $164.00 | $164.00 |
| 4/4/2021 | Dejaneke | Jones | $1,367.50 | 54.7 | $25.00 | 14.7 | $0.00 | $183.75 | $183.75 |
| 4/11/2021 | Dejaneke | Jones | $1,075.75 | 43.03 | $25.00 | 3.03 | $0.00 | $37.88 | $37.88 |
| 4/18/2021 | Dejaneke | Jones | $1,365.25 | 54.61 | $25.00 | 14.61 | $0.00 | $182.63 | $182.63 |
| 4/25/2021 | Dejaneke | Jones | $1,561.00 | 62.44 | $25.00 | 22.44 | $0.00 | $280.50 | $280.50 |
| 5/2/2021 | Dejaneke | Jones | $1,180.50 | 47.22 | $25.00 | 7.22 | $0.00 | $90.25 | $90.25 |
| 5/9/2021 | Dejaneke | Jones | $1,603.25 | 64.13 | $25.00 | 24.13 | $0.00 | $301.63 | $301.63 |
| 5/16/2021 | Dejaneke | Jones | $1,171.25 | 46.85 | $25.00 | 6.85 | $0.00 | $85.63 | $85.63 |
| 5/23/2021 | Dejaneke | Jones | $1,945.75 | 77.83 | $25.00 | 37.83 | $0.00 | $472.88 | $472.88 |
| 5/30/2021 | Dejaneke | Jones | $3,532.50 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 6/6/2021 | Dejaneke | Jones | $3,877.00 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 6/13/2021 | Dejaneke | Jones | $3,140.00 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 6/20/2021 | Dejaneke | Jones | $3,117.50 | 66.4 | $25.00 | 26.4 | $0.00 | $330.00 | $330.00 |
| 5/26/2019 | Jameyle | Jones | $952.50 | 63.5 | $15.00 | 23.5 | $0.00 | $176.25 | $176.25 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2020 | Jameyle | Jones | $2,426.22 | 64.83 | $17.15 | 24.83 | $0.00 | $212.92 | $212.92 |
| 3/8/2020 | Jarissa | Jones | $2,975.00 | 62 | $48.00 | 22 | $0.00 | $528.00 | $528.00 |
| 9/6/2020 | Jarissa | Jones | $3,975.00 | 73 | $53.08 | 33 | $0.00 | $875.86 | $875.86 |
| 10/25/2020 | Jarissa | Jones | $2,775.00 | 55.5 | $50.00 | 15.5 | $0.00 | $387.50 | $387.50 |
| 12/13/2020 | Jarissa | Jones | $1,563.75 | 44 | $39.38 | 4 | $0.00 | $78.75 | $78.75 |
| 1/17/2021 | Jarissa | Jones | $7,969.25 | 92.5 | $53.75 | 52.5 | $0.00 | $1,410.94 | $1,410.94 |
| 1/24/2021 | Jarissa | Jones | $4,355.00 | 85 | $51.50 | 45 | $0.00 | $1,158.75 | $1,158.75 |
| 1/31/2021 | Jarissa | Jones | $6,906.25 | 92.5 | $55.25 | 52.5 | $0.00 | $1,450.31 | $1,450.31 |
| 2/7/2021 | Jarissa | Jones | $5,525.00 | 100 | $55.25 | 60 | $0.00 | $1,657.50 | $1,657.50 |
| 1/10/2021 | Jasmine | Jones | $3,426.40 | 85.66 | $40.00 | 45.66 | $0.00 | $913.20 | $913.20 |
| 1/17/2021 | Jasmine | Jones | $1,907.81 | 44.34 | $42.88 | 4.34 | $0.00 | $93.04 | $93.04 |
| 2/14/2021 | Jasmine | Jones | $2,397.63 | 45.5 | $52.67 | 5.5 | $0.00 | $144.83 | $144.83 |
| 3/21/2021 | Jasmine | Jones | $3,520.00 | 64 | $55.00 | 24 | $0.00 | $660.00 | $660.00 |
| 5/23/2021 | Jasmine | Jones | $1,610.40 | 40.26 | $40.00 | 0.26 | $0.00 | $5.20 | $5.20 |
| 6/27/2021 | Jasmine | Jones | $1,926.80 | 48.17 | $40.00 | 8.17 | $0.00 | $163.40 | $163.40 |
| 1/27/2019 | Jessica | Jones | $1,093.23 | 40.49 | $27.00 | 0.49 | $0.00 | $6.62 | $6.62 |
| 3/3/2019 | Jessica | Jones | $1,553.85 | 57.55 | $27.00 | 17.55 | $0.00 | $236.93 | $236.93 |
| 3/17/2019 | Jessica | Jones | $1,222.56 | 45.28 | $27.00 | 5.28 | $0.00 | $71.28 | $71.28 |
| 3/31/2019 | Jessica | Jones | $1,396.44 | 51.72 | $27.00 | 11.72 | $0.00 | $158.22 | $158.22 |
| 10/20/2019 | Jessica | Jones | $1,375.65 | 50.95 | $27.00 | 10.95 | $0.00 | $147.83 | $147.83 |
| 11/3/2019 | Jessica | Jones | $1,275.75 | 45.25 | $28.19 | 5.25 | $0.00 | $74.01 | $74.01 |
| 11/17/2019 | Jessica | Jones | $1,180.98 | 43.74 | $27.00 | 3.74 | $0.00 | $50.49 | $50.49 |
| 1/26/2019 | Jessica | Jones | $1,291.68 | 47.84 | $27.00 | 7.84 | $0.00 | $105.84 | $105.84 |
| 1/13/2019 | Johnnese | Jones | $712.50 | 47.5 | $15.00 | 7.5 | $0.00 | $56.25 | $56.25 |
| 1/27/2019 | Johnnese | Jones | $697.50 | 46.5 | $15.00 | 6.5 | $0.00 | $48.75 | $48.75 |
| 2/3/2019 | Johnnese | Jones | $712.50 | 47.5 | $15.00 | 7.5 | $0.00 | $56.25 | $56.25 |
| 2/10/2019 | Johnnese | Jones | $705.00 | 47 | $15.00 | 7 | $0.00 | $52.50 | $52.50 |
| 2/24/2019 | Johnnese | Jones | $712.50 | 47.5 | $15.00 | 7.5 | $0.00 | $56.25 | $56.25 |
| 3/10/2019 | Johnnese | Jones | $712.50 | 47.5 | $15.00 | 7.5 | $0.00 | $56.25 | $56.25 |
| 3/17/2019 | Johnnese | Jones | $705.00 | 47 | $15.00 | 7 | $0.00 | $52.50 | $52.50 |
| 4/14/2019 | Johnnese | Jones | $825.00 | 55 | $15.00 | 15 | $0.00 | $112.50 | $112.50 |
| 5/19/2019 | Johnnese | Jones | $757.50 | 50.5 | $15.00 | 10.5 | $0.00 | $78.75 | $78.75 |
| 6/2/2019 | Johnnese | Jones | $762.30 | 50.82 | $15.00 | 10.82 | $0.00 | $81.15 | $81.15 |
| 6/16/2019 | Johnnese | Jones | $670.80 | 44.72 | $15.00 | 4.72 | $0.00 | $35.40 | $35.40 |
| 7/14/2019 | Johnnese | Jones | $473.83 | 42.05 | $11.27 | 2.05 | $156.92 | $15.38 | $172.30 |
| 7/28/2019 | Johnnese | Jones | $513.76 | 44.47 | $11.55 | 4.47 | $153.29 | $33.53 | $186.82 |
| 8/11/2019 | Johnnese | Jones | $489.50 | 43 | $11.38 | 3 | $155.50 | $22.50 | $178.00 |
| 9/29/2019 | Johnnese | Jones | $712.50 | 47.5 | $15.00 | 7.5 | $0.00 | $56.25 | $56.25 |
| 10/6/2019 | Johnnese | Jones | $702.75 | 46.85 | $15.00 | 6.85 | $0.00 | $51.38 | $51.38 |
| 10/13/2019 | Johnnese | Jones | $987.45 | 65.83 | $15.00 | 25.83 | $0.00 | $193.73 | $193.73 |
| 10/20/2019 | Johnnese | Jones | $701.25 | 46.75 | $15.00 | 6.75 | $0.00 | $50.63 | $50.63 |
| 10/27/2019 | Johnnese | Jones | $705.00 | 47 | $15.00 | 7 | $0.00 | $52.50 | $52.50 |
| 11/3/2019 | Johnnese | Jones | $873.00 | 58.2 | $15.00 | 18.2 | $0.00 | $136.50 | $136.50 |
| 11/10/2019 | Johnnese | Jones | $688.80 | 45.92 | $15.00 | 5.92 | $0.00 | $44.40 | $44.40 |
| 11/17/2019 | Johnnese | Jones | $915.00 | 61 | $15.00 | 21 | $0.00 | $157.50 | $157.50 |
| 11/24/2019 | Johnnese | Jones | $926.25 | 61.75 | $15.00 | 21.75 | $0.00 | $163.13 | $163.13 |
| 12/8/2019 | Johnnese | Jones | $705.00 | 47 | $15.00 | 7 | $0.00 | $52.50 | $52.50 |
| 12/15/2019 | Johnnese | Jones | $812.85 | 54.19 | $15.00 | 14.19 | $0.00 | $106.43 | $106.43 |
| 12/30/2018 | Latonja | Jones | $2,545.00 | 55.89 | $45.54 | 15.89 | $0.00 | $361.78 | $361.78 |
| 1/13/2019 | Latonja | Jones | $2,112.80 | 53.82 | $39.26 | 13.82 | $0.00 | $271.26 | $271.26 |
| 6/28/2020 | Latonja | Jones | $3,165.00 | 63.3 | $50.00 | 23.3 | $0.00 | $582.50 | $582.50 |
| 7/5/2020 | Latonja | Jones | $5,427.90 | 98.4 | $55.16 | 58.4 | $0.00 | $1,610.72 | $1,610.72 |
| 7/12/2020 | Latonja | Jones | $6,038.00 | 62.03 | $50.00 | 22.03 | $0.00 | $550.75 | $550.75 |
| 7/19/2020 | Latonja | Jones | $2,836.20 | 66.78 | $42.47 | 26.78 | $0.00 | $568.68 | $568.68 |
| 7/26/2020 | Latonja | Jones | $7,715.40 | 62.03 | $46.75 | 22.03 | $0.00 | $515.00 | $515.00 |
| 8/16/2020 | Latonja | Jones | $2,543.70 | 52.39 | $48.55 | 12.39 | $0.00 | $300.79 | $300.79 |
| 8/30/2020 | Latonja | Jones | $3,008.50 | 60.17 | $50.00 | 20.17 | $0.00 | $504.25 | $504.25 |
| 9/13/2020 | Latonja | Jones | $2,028.50 | 40.57 | $50.00 | 0.57 | $0.00 | $14.25 | $14.25 |
| 9/20/2020 | Latonja | Jones | $2,630.50 | 52.61 | $50.00 | 12.61 | $0.00 | $315.25 | $315.25 |
| 6/13/2021 | Latonja | Jones | $3,483.00 | 77.4 | $45.00 | 37.4 | $0.00 | $841.50 | $841.50 |
| 6/20/2021 | Latonja | Jones | $4,081.50 | 90.7 | $45.00 | 50.7 | $0.00 | $1,140.75 | $1,140.75 |
| 10/6/2019 | Marquita S. | Jones | $798.75 | 53.25 | $15.00 | 13.25 | $0.00 | $99.38 | $99.38 |
| 3/10/2019 | Morgan | Jones | $815.50 | 53.4 | $15.40 | 13.4 | $0.00 | $103.18 | $103.18 |
| 4/7/2019 | Morgan | Jones | $794.75 | 46.75 | $17.00 | 6.75 | $0.00 | $57.38 | $57.38 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|------|-----------|-----------|-----------|-----------|------|--------|---------------|-----------------|------------------|
| 4/21/2019 | Morgan | Jones | $915.11 | 46.33 | $19.13 | 6.33 | $0.00 | $60.53 | $60.53 |
| 8/4/2019 | Morgan | Jones | $877.05 | 58.47 | $15.00 | 18.47 | $0.00 | $138.53 | $138.53 |
| 3/15/2020 | Morgan | Jones | $1,872.50 | 74.9 | $25.00 | 34.9 | $0.00 | $436.25 | $436.25 |
| 5/24/2020 | Morgan | Jones | $1,115.75 | 44.63 | $25.00 | 4.63 | $0.00 | $57.88 | $57.88 |
| 6/20/2021 | Morgan | Jones | $1,109.50 | 44.38 | $25.00 | 4.38 | $0.00 | $54.75 | $54.75 |
| 11/10/2019 | Shanteequa | Jones | $1,201.77 | 44.51 | $27.00 | 4.51 | $0.00 | $60.89 | $60.89 |
| 11/17/2019 | Shanteequa | Jones | $1,247.67 | 46.21 | $27.00 | 6.21 | $0.00 | $83.84 | $83.84 |
| 12/1/2019 | Shanteequa | Jones | $1,507.28 | 52.44 | $29.25 | 12.44 | $0.00 | $181.94 | $181.94 |
| 1/19/2020 | Shanteequa | Jones | $1,765.83 | 49.51 | $34.50 | 9.51 | $0.00 | $164.05 | $164.05 |
| 1/26/2020 | Shanteequa | Jones | $1,901.58 | 68.47 | $28.33 | 28.47 | $0.00 | $403.33 | $403.33 |
| 3/1/2020 | Shanteequa | Jones | $2,766.53 | 81.81 | $32.00 | 41.81 | $0.00 | $668.96 | $668.96 |
| 10/25/2020 | Shanteequa | Jones | $1,379.59 | 43.65 | $32.80 | 3.65 | $0.00 | $59.86 | $59.86 |
| 11/8/2020 | Shanteequa | Jones | $1,276.13 | 43.04 | $30.20 | 3.04 | $0.00 | $45.90 | $45.90 |
| 12/6/2020 | Shanteequa | Jones | $1,270.00 | 46.14 | $27.80 | 6.14 | $0.00 | $85.35 | $85.35 |
| 12/13/2020 | Shanteequa | Jones | $1,451.73 | 53.01 | $27.60 | 13.01 | $0.00 | $179.54 | $179.54 |
| 1/3/2021 | Shanteequa | Jones | $1,455.54 | 47.25 | $32.25 | 7.25 | $0.00 | $116.91 | $116.91 |
| 1/17/2021 | Shanteequa | Jones | $4,087.30 | 84.44 | $48.13 | 44.44 | $0.00 | $1,069.34 | $1,069.34 |
| 1/5/2020 | Shawanda | Jones | $1,850.00 | 77 | $23.33 | 37 | $0.00 | $431.67 | $431.67 |
| 2/2/2020 | Shawanda | Jones | $1,362.50 | 52.5 | $26.17 | 12.5 | $0.00 | $163.54 | $163.54 |
| 3/29/2020 | Shawanda | Jones | $1,226.50 | 66.5 | $18.44 | 26.5 | $0.00 | $244.38 | $244.38 |
| 4/12/2020 | Shawanda | Jones | $1,122.00 | 58.5 | $19.18 | 18.5 | $0.00 | $177.41 | $177.41 |
| 4/26/2020 | Shawanda | Jones | $1,519.00 | 65.6 | $23.17 | 25.6 | $0.00 | $296.53 | $296.53 |
| 9/13/2020 | Shawanda | Jones | $1,148.56 | 41.92 | $25.50 | 1.92 | $0.00 | $24.48 | $24.48 |
| 5/2/2021 | Shawanda | Jones | $861.00 | 44.5 | $19.25 | 4.5 | $0.00 | $43.31 | $43.31 |
| 5/16/2021 | Shawanda | Jones | $1,893.75 | 75.75 | $25.00 | 35.75 | $0.00 | $446.88 | $446.88 |
| 5/30/2021 | Shawanda | Jones | $1,162.50 | 46.5 | $25.00 | 6.5 | $0.00 | $81.25 | $81.25 |
| 1/5/2020 | Marquita | Jones-Thomas | $2,106.00 | 78 | $27.00 | 38 | $0.00 | $513.00 | $513.00 |
| 1/12/2020 | Marquita | Jones-Thomas | $1,674.00 | 62 | $27.00 | 22 | $0.00 | $297.00 | $297.00 |
| 1/19/2020 | Marquita | Jones-Thomas | $1,296.00 | 48 | $27.00 | 8 | $0.00 | $108.00 | $108.00 |
| 1/26/2020 | Marquita | Jones-Thomas | $2,162.70 | 80.1 | $27.00 | 40.1 | $0.00 | $541.35 | $541.35 |
| 2/9/2020 | Marquita | Jones-Thomas | $1,258.20 | 46.6 | $27.00 | 6.6 | $0.00 | $89.10 | $89.10 |
| 2/16/2020 | Marquita | Jones-Thomas | $1,782.00 | 66 | $27.00 | 26 | $0.00 | $351.00 | $351.00 |
| 3/8/2020 | Marquita | Jones-Thomas | $1,296.54 | 48.02 | $27.00 | 8.02 | $0.00 | $108.27 | $108.27 |
| 12/15/2019 | Quentina | Jones-Thomas | $1,291.41 | 47.83 | $27.00 | 7.83 | $0.00 | $105.71 | $105.71 |
| 12/22/2019 | Quentina | Jones-Thomas | $1,270.08 | 47.04 | $27.00 | 7.04 | $0.00 | $95.04 | $95.04 |
| 2/3/2019 | Ptika | Joseph | $977.50 | 57.5 | $17.00 | 17.5 | $0.00 | $148.75 | $148.75 |
| 2/17/2019 | Ptika | Joseph | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 5/26/2019 | Ptika | Joseph | $820.25 | 40.5 | $20.25 | 0.5 | $0.00 | $5.06 | $5.06 |
| 7/7/2019 | Ptika | Joseph | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 7/7/2019 | Janice | Josephs | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 10/27/2019 | Janice | Josephs | $714.00 | 42 | $17.00 | 2 | $0.00 | $17.00 | $17.00 |
| 1/12/2020 | Janice | Josephs | $1,241.00 | 72 | $17.24 | 32 | $0.00 | $275.83 | $275.83 |
| 2/9/2020 | Janice | Josephs | $1,496.00 | 88 | $17.00 | 48 | $0.00 | $408.00 | $408.00 |
| 8/11/2019 | Rikea | Josey | $1,166.25 | 77.75 | $15.00 | 37.75 | $0.00 | $283.13 | $283.13 |
| 9/22/2019 | Rikea | Josey | $1,170.00 | 78 | $15.00 | 38 | $0.00 | $285.00 | $285.00 |
| 10/13/2019 | Rikea | Josey | $716.70 | 47.78 | $15.00 | 7.78 | $0.00 | $58.35 | $58.35 |
| 10/20/2019 | Rikea | Josey | $770.72 | 47.16 | $16.34 | 7.16 | $0.00 | $58.51 | $58.51 |
| 11/3/2019 | Rikea | Josey | $697.50 | 46.5 | $15.00 | 6.5 | $0.00 | $48.75 | $48.75 |
| 11/17/2019 | Rikea | Josey | $892.80 | 59.52 | $15.00 | 19.52 | $0.00 | $146.40 | $146.40 |
| 12/1/2019 | Rikea | Josey | $984.30 | 65.62 | $15.00 | 25.62 | $0.00 | $192.15 | $192.15 |
| 12/8/2019 | Rikea | Josey | $894.00 | 59.6 | $15.00 | 19.6 | $0.00 | $147.00 | $147.00 |
| 12/22/2019 | Rikea | Josey | $784.35 | 52.29 | $15.00 | 12.29 | $0.00 | $92.18 | $92.18 |
| 1/12/2020 | Rikea | Josey | $2,443.20 | 54.28 | $15.00 | 14.28 | $0.00 | $107.10 | $107.10 |
| 1/19/2020 | Rikea | Josey | $2,469.60 | 54.28 | $15.00 | 14.28 | $0.00 | $107.10 | $107.10 |
| 2/2/2020 | Rikea | Josey | $2,237.10 | 54.28 | $15.00 | 14.28 | $0.00 | $107.10 | $107.10 |
| 2/9/2020 | Rikea | Josey | $667.50 | 44.5 | $15.00 | 4.5 | $0.00 | $33.75 | $33.75 |
| 2/16/2020 | Rikea | Josey | $885.00 | 59 | $15.00 | 19 | $0.00 | $142.50 | $142.50 |
| 2/23/2020 | Rikea | Josey | $697.50 | 46.5 | $15.00 | 6.5 | $0.00 | $48.75 | $48.75 |
| 3/1/2020 | Rikea | Josey | $920.10 | 61.34 | $15.00 | 21.34 | $0.00 | $160.05 | $160.05 |
| 3/8/2020 | Rikea | Josey | $930.00 | 62 | $15.00 | 22 | $0.00 | $165.00 | $165.00 |
| 3/29/2020 | Rikea | Josey | $784.95 | 52.33 | $15.00 | 12.33 | $0.00 | $92.48 | $92.48 |
| 1/17/2021 | Rikea | Josey | $1,161.00 | 64.5 | $18.00 | 24.5 | $0.00 | $220.50 | $220.50 |
| 1/24/2021 | Rikea | Josey | $828.00 | 46 | $18.00 | 6 | $0.00 | $54.00 | $54.00 |
| 1/31/2021 | Rikea | Josey | $1,670.04 | 83.16 | $20.08 | 43.16 | $0.00 | $433.37 | $433.37 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2021 | Rikea | Josey | $1,925.00 | 77 | $25.00 | 37 | $0.00 | $462.50 | $462.50 |
| 4/4/2021 | Rikea | Josey | $1,343.75 | 46 | $29.21 | 6 | $0.00 | $87.64 | $87.64 |
| 6/6/2021 | Rikea | Josey | $2,325.00 | 93 | $25.00 | 53 | $0.00 | $662.50 | $662.50 |
| 6/13/2021 | Rikea | Josey | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 6/20/2021 | Rikea | Josey | $3,050.00 | 65.1 | $25.00 | 25.1 | $0.00 | $313.75 | $313.75 |
| 3/3/2019 | Bonmeyoung | Kanla | $821.25 | 54.75 | $15.00 | 14.75 | $0.00 | $110.63 | $110.63 |
| 4/14/2019 | Bonmeyoung | Kanla | $685.61 | 40.33 | $17.00 | 0.33 | $0.00 | $2.80 | $2.80 |
| 8/25/2019 | Bonmeyoung | Kanla | $1,063.50 | 70.9 | $15.00 | 30.9 | $0.00 | $231.75 | $231.75 |
| 9/1/2019 | Bonmeyoung | Kanla | $1,006.50 | 67.1 | $15.00 | 27.1 | $0.00 | $203.25 | $203.25 |
| 9/8/2019 | Bonmeyoung | Kanla | $898.46 | 58.32 | $15.41 | 18.32 | $0.00 | $141.12 | $141.12 |
| 9/29/2019 | Bonmeyoung | Kanla | $693.06 | 42.16 | $16.44 | 2.16 | $0.00 | $17.75 | $17.75 |
| 10/6/2019 | Bonmeyoung | Kanla | $750.00 | 45 | $16.67 | 5 | $0.00 | $41.67 | $41.67 |
| 10/20/2019 | Bonmeyoung | Kanla | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 10/27/2019 | Bonmeyoung | Kanla | $1,534.25 | 90.25 | $17.00 | 50.25 | $0.00 | $427.13 | $427.13 |
| 11/3/2019 | Bonmeyoung | Kanla | $1,069.64 | 62.92 | $17.00 | 22.92 | $0.00 | $194.82 | $194.82 |
| 11/24/2019 | Bonmeyoung | Kanla | $815.45 | 49.33 | $16.53 | 9.33 | $0.00 | $77.11 | $77.11 |
| 12/1/2019 | Bonmeyoung | Kanla | $957.44 | 58.39 | $16.40 | 18.39 | $0.00 | $150.77 | $150.77 |
| 12/29/2019 | Bonmeyoung | Kanla | $1,368.50 | 68 | $20.13 | 28 | $0.00 | $281.75 | $281.75 |
| 1/5/2020 | Bonmeyoung | Kanla | $2,295.00 | 63.77 | $19.62 | 23.77 | $0.00 | $233.13 | $233.13 |
| 1/12/2020 | Bonmeyoung | Kanla | $1,785.00 | 105 | $17.00 | 65 | $0.00 | $552.50 | $552.50 |
| 1/19/2020 | Bonmeyoung | Kanla | $935.00 | 55 | $17.00 | 15 | $0.00 | $127.50 | $127.50 |
| 2/2/2020 | Bonmeyoung | Kanla | $1,805.90 | 63.77 | $15.43 | 23.77 | $0.00 | $183.35 | $183.35 |
| 2/9/2020 | Bonmeyoung | Kanla | $1,544.50 | 96.3 | $16.04 | 56.3 | $0.00 | $451.48 | $451.48 |
| 2/16/2020 | Bonmeyoung | Kanla | $1,093.00 | 67 | $16.31 | 27 | $0.00 | $220.23 | $220.23 |
| 2/23/2020 | Bonmeyoung | Kanla | $1,037.40 | 69.16 | $15.00 | 29.16 | $0.00 | $218.70 | $218.70 |
| 3/15/2020 | Bonmeyoung | Kanla | $1,007.25 | 67.15 | $15.00 | 27.15 | $0.00 | $203.63 | $203.63 |
| 3/22/2020 | Bonmeyoung | Kanla | $719.70 | 47.98 | $15.00 | 7.98 | $0.00 | $59.85 | $59.85 |
| 4/5/2020 | Bonmeyoung | Kanla | $912.45 | 60.83 | $15.00 | 20.83 | $0.00 | $156.23 | $156.23 |
| 4/12/2020 | Bonmeyoung | Kanla | $710.10 | 47.34 | $15.00 | 7.34 | $0.00 | $55.05 | $55.05 |
| 5/10/2020 | Bonmeyoung | Kanla | $1,166.75 | 46.67 | $25.00 | 6.67 | $0.00 | $83.38 | $83.38 |
| 5/17/2020 | Bonmeyoung | Kanla | $1,160.75 | 46.43 | $25.00 | 6.43 | $0.00 | $80.38 | $80.38 |
| 5/24/2020 | Bonmeyoung | Kanla | $1,141.25 | 45.65 | $25.00 | 5.65 | $0.00 | $70.63 | $70.63 |
| 5/31/2020 | Bonmeyoung | Kanla | $1,170.25 | 46.81 | $25.00 | 6.81 | $0.00 | $85.13 | $85.13 |
| 6/28/2020 | Bonmeyoung | Kanla | $1,809.00 | 72.36 | $25.00 | 32.36 | $0.00 | $404.50 | $404.50 |
| 7/5/2020 | Bonmeyoung | Kanla | $1,339.00 | 46.66 | $28.70 | 6.66 | $0.00 | $95.56 | $95.56 |
| 7/12/2020 | Bonmeyoung | Kanla | $2,332.76 | 89.34 | $26.11 | 49.34 | $0.00 | $644.16 | $644.16 |
| 7/19/2020 | Bonmeyoung | Kanla | $1,489.50 | 68.98 | $21.59 | 28.98 | $0.00 | $312.89 | $312.89 |
| 7/26/2020 | Bonmeyoung | Kanla | $1,384.80 | 92.32 | $15.00 | 52.32 | $0.00 | $392.40 | $392.40 |
| 8/16/2020 | Bonmeyoung | Kanla | $1,019.75 | 49.03 | $20.80 | 9.03 | $0.00 | $93.91 | $93.91 |
| 8/30/2020 | Bonmeyoung | Kanla | $1,165.00 | 55.3 | $21.07 | 15.3 | $0.00 | $161.16 | $161.16 |
| 9/6/2020 | Bonmeyoung | Kanla | $1,041.60 | 46.14 | $22.57 | 6.14 | $0.00 | $69.30 | $69.30 |
| 9/20/2020 | Bonmeyoung | Kanla | $1,780.45 | 77.17 | $23.07 | 37.17 | $0.00 | $428.79 | $428.79 |
| 1/3/2021 | Bonmeyoung | Kanla | $1,933.20 | 88.66 | $21.80 | 48.66 | $0.00 | $530.51 | $530.51 |
| 1/10/2021 | Bonmeyoung | Kanla | $2,107.20 | 105.36 | $20.00 | 65.36 | $0.00 | $653.60 | $653.60 |
| 1/17/2021 | Bonmeyoung | Kanla | $3,059.60 | 68.51 | $20.00 | 28.51 | $0.00 | $285.10 | $285.10 |
| 1/24/2021 | Bonmeyoung | Kanla | $2,970.00 | 68.51 | $20.00 | 28.51 | $0.00 | $285.10 | $285.10 |
| 1/31/2021 | Bonmeyoung | Kanla | $2,260.00 | 68.51 | $20.00 | 28.51 | $0.00 | $285.10 | $285.10 |
| 2/7/2021 | Bonmeyoung | Kanla | $2,170.00 | 108.5 | $20.00 | 68.5 | $0.00 | $685.00 | $685.00 |
| 2/14/2021 | Bonmeyoung | Kanla | $2,281.20 | 68.51 | $20.00 | 28.51 | $0.00 | $285.10 | $285.10 |
| 2/21/2021 | Bonmeyoung | Kanla | $1,016.80 | 50.84 | $20.00 | 10.84 | $0.00 | $108.40 | $108.40 |
| 2/28/2021 | Bonmeyoung | Kanla | $2,306.80 | 68.51 | $20.00 | 28.51 | $0.00 | $285.10 | $285.10 |
| 3/14/2021 | Bonmeyoung | Kanla | $1,165.00 | 58.25 | $20.00 | 18.25 | $0.00 | $182.50 | $182.50 |
| 3/21/2021 | Bonmeyoung | Kanla | $1,380.00 | 69 | $20.00 | 29 | $0.00 | $290.00 | $290.00 |
| 3/28/2021 | Bonmeyoung | Kanla | $1,162.60 | 58.13 | $20.00 | 18.13 | $0.00 | $181.30 | $181.30 |
| 4/4/2021 | Bonmeyoung | Kanla | $918.40 | 45.92 | $20.00 | 5.92 | $0.00 | $59.20 | $59.20 |
| 4/11/2021 | Bonmeyoung | Kanla | $1,135.60 | 56.78 | $20.00 | 16.78 | $0.00 | $167.80 | $167.80 |
| 4/18/2021 | Bonmeyoung | Kanla | $1,105.00 | 55.25 | $20.00 | 15.25 | $0.00 | $152.50 | $152.50 |
| 4/25/2021 | Bonmeyoung | Kanla | $932.40 | 46.62 | $20.00 | 6.62 | $0.00 | $66.20 | $66.20 |
| 5/2/2021 | Bonmeyoung | Kanla | $1,145.10 | 57.83 | $19.80 | 17.83 | $0.00 | $176.53 | $176.53 |
| 5/9/2021 | Bonmeyoung | Kanla | $1,575.50 | 69 | $22.83 | 29 | $0.00 | $331.08 | $331.08 |
| 5/16/2021 | Bonmeyoung | Kanla | $1,437.50 | 57.5 | $25.00 | 17.5 | $0.00 | $218.75 | $218.75 |
| 5/30/2021 | Bonmeyoung | Kanla | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 6/6/2021 | Bonmeyoung | Kanla | $2,737.50 | 109.5 | $25.00 | 69.5 | $0.00 | $868.75 | $868.75 |
| 6/13/2021 | Bonmeyoung | Kanla | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |

**JA2721**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2021 | Bonmeyoung | Kanla | $2,300.00 | 92 | $25.00 | 52 | $0.00 | $650.00 | $650.00 |
| 6/27/2021 | Bonmeyoung | Kanla | $1,437.50 | 57.5 | $25.00 | 17.5 | $0.00 | $218.75 | $218.75 |
| 2/28/2021 | Fatmata | Kanu | $1,937.50 | 77.5 | $25.00 | 37.5 | $0.00 | $468.75 | $468.75 |
| 3/7/2021 | Fatmata | Kanu | $1,162.50 | 46.5 | $25.00 | 6.5 | $0.00 | $81.25 | $81.25 |
| 3/21/2021 | Fatmata | Kanu | $4,992.00 | 67.45 | $25.00 | 27.45 | $0.00 | $343.13 | $343.13 |
| 3/28/2021 | Fatmata | Kanu | $1,902.00 | 76.08 | $25.00 | 36.08 | $0.00 | $451.00 | $451.00 |
| 4/4/2021 | Fatmata | Kanu | $437.50 | 50 | $8.75 | 10 | $312.50 | $75.00 | $387.50 |
| 4/11/2021 | Fatmata | Kanu | $2,179.00 | 87.16 | $25.00 | 47.16 | $0.00 | $589.50 | $589.50 |
| 1/31/2021 | Mekia | Kates | $1,629.29 | 43.16 | $37.75 | 3.16 | $0.00 | $59.64 | $59.64 |
| 5/2/2021 | Mekia | Kates | $1,293.75 | 51.75 | $25.00 | 11.75 | $0.00 | $146.88 | $146.88 |
| 5/16/2021 | Mekia | Kates | $1,545.75 | 61.83 | $25.00 | 21.83 | $0.00 | $272.88 | $272.88 |
| 6/13/2021 | Mekia | Kates | $1,375.00 | 55 | $25.00 | 15 | $0.00 | $187.50 | $187.50 |
| 1/17/2021 | Janice | Kelly | $7,629.79 | 59.15 | $50.92 | 19.15 | $0.00 | $487.59 | $487.59 |
| 1/24/2021 | Janice | Kelly | $6,177.20 | 59.15 | $53.50 | 19.15 | $0.00 | $512.26 | $512.26 |
| 2/14/2021 | Janice | Kelly | $2,707.25 | 49 | $55.25 | 9 | $0.00 | $248.63 | $248.63 |
| 2/21/2021 | Janice | Kelly | $6,409.00 | 59.15 | $55.25 | 19.15 | $0.00 | $529.02 | $529.02 |
| 4/18/2021 | Janice | Kelly | $1,657.50 | 55.25 | $30.00 | 15.25 | $0.00 | $228.75 | $228.75 |
| 5/9/2021 | Janice | Kelly | $1,891.75 | 49.35 | $38.00 | 9.35 | $0.00 | $177.65 | $177.65 |
| 5/30/2021 | Janice | Kelly | $2,721.20 | 68.03 | $40.00 | 28.03 | $0.00 | $560.60 | $560.60 |
| 6/13/2021 | Janice | Kelly | $2,964.40 | 74.11 | $40.00 | 34.11 | $0.00 | $682.20 | $682.20 |
| 5/23/2021 | Mozeak | Kello | $1,339.25 | 53.57 | $25.00 | 13.57 | $0.00 | $169.63 | $169.63 |
| 6/16/2019 | Janice | Kelly | $1,356.60 | 45.22 | $30.00 | 5.22 | $0.00 | $78.30 | $78.30 |
| 6/23/2019 | Janice | Kelly | $1,648.20 | 54.94 | $30.00 | 14.94 | $0.00 | $224.10 | $224.10 |
| 2/2/2020 | Janice | Kelly | $3,044.00 | 96.07 | $35.71 | 56.07 | $0.00 | $1,001.25 | $1,001.25 |
| 3/15/2020 | Janice | Kelly | $2,067.00 | 60.72 | $34.00 | 20.72 | $0.00 | $352.24 | $352.24 |
| 3/22/2020 | Janice | Kelly | $2,179.25 | 49.76 | $45.00 | 9.76 | $0.00 | $219.60 | $219.60 |
| 3/29/2020 | Janice | Kelly | $2,400.00 | 48 | $50.00 | 8 | $0.00 | $200.00 | $200.00 |
| 6/21/2020 | Janice | Kelly | $1,137.20 | 49.74 | $30.00 | 9.74 | $0.00 | $146.10 | $146.10 |
| 12/6/2020 | Janice | Kelly | $1,873.55 | 48.44 | $38.75 | 8.44 | $0.00 | $163.53 | $163.53 |
| 11/3/2019 | Nahjah | Kelly | $701.25 | 46.75 | $15.00 | 6.75 | $0.00 | $50.63 | $50.63 |
| 12/1/2019 | Nahjah | Kelly | $1,561.05 | 58.17 | $26.25 | 18.17 | $0.00 | $238.48 | $238.48 |
| 6/6/2021 | Bianca | Kelsey | $2,185.20 | 48.56 | $45.00 | 8.56 | $0.00 | $192.60 | $192.60 |
| 2/21/2021 | Katriah | Kenebrew | $2,173.50 | 54 | $40.25 | 14 | $0.00 | $281.75 | $281.75 |
| 1/17/2021 | Maness | Keonda | $1,962.25 | 47 | $41.75 | 7 | $0.00 | $146.13 | $146.13 |
| 2/7/2021 | Maness | Keonda | $2,743.72 | 49.66 | $55.25 | 9.66 | $0.00 | $266.86 | $266.86 |
| 2/24/2019 | Shirley | Key | $764.15 | 44.95 | $17.00 | 4.95 | $0.00 | $42.08 | $42.08 |
| 5/12/2019 | Shirley | Key | $718.42 | 42.26 | $17.00 | 2.26 | $0.00 | $19.21 | $19.21 |
| 6/6/2021 | Shirley | Key | $1,158.00 | 46.32 | $25.00 | 6.32 | $0.00 | $79.00 | $79.00 |
| 6/13/2021 | Shirley | Key | $1,397.50 | 55.9 | $25.00 | 15.9 | $0.00 | $198.75 | $198.75 |
| 6/20/2021 | Shirley | Key | $1,203.50 | 48.14 | $25.00 | 8.14 | $0.00 | $101.75 | $101.75 |
| 6/23/2019 | Jonathan | Kidder | $1,715.10 | 57.17 | $30.00 | 17.17 | $0.00 | $257.55 | $257.55 |
| 7/21/2019 | Jonathan | Kidder | $1,939.00 | 65.75 | $29.50 | 25.75 | $0.00 | $379.81 | $379.81 |
| 8/11/2019 | Jonathan | Kidder | $1,432.50 | 47.75 | $30.00 | 7.75 | $0.00 | $116.25 | $116.25 |
| 10/13/2019 | Jonathan | Kidder | $1,603.00 | 57.25 | $28.00 | 17.25 | $0.00 | $241.50 | $241.50 |
| 12/30/2018 | Christine L | Kim | $682.72 | 41.78 | $16.34 | 1.78 | $0.00 | $14.54 | $14.54 |
| 1/6/2019 | Christine L | Kim | $664.48 | 41.02 | $16.20 | 1.02 | $0.00 | $8.26 | $8.26 |
| 1/13/2019 | Christine L | Kim | $888.40 | 50.35 | $17.64 | 10.35 | $0.00 | $91.31 | $91.31 |
| 1/20/2019 | Christine L | Kim | $830.80 | 47.95 | $17.33 | 7.95 | $0.00 | $68.87 | $68.87 |
| 1/27/2019 | Christine L | Kim | $802.72 | 46.78 | $17.16 | 6.78 | $0.00 | $58.17 | $58.17 |
| 2/3/2019 | Christine L | Kim | $905.68 | 51.07 | $17.73 | 11.07 | $0.00 | $98.16 | $98.16 |
| 2/10/2019 | Christine L | Kim | $940.00 | 52.5 | $17.90 | 12.5 | $0.00 | $111.90 | $111.90 |
| 2/17/2019 | Christine L | Kim | $1,080.88 | 58.37 | $18.52 | 18.37 | $0.00 | $170.09 | $170.09 |
| 2/24/2019 | Christine L | Kim | $1,243.12 | 65.13 | $19.09 | 25.13 | $0.00 | $239.83 | $239.83 |
| 3/3/2019 | Christine L | Kim | $1,094.08 | 58.92 | $18.57 | 18.92 | $0.00 | $175.66 | $175.66 |
| 3/10/2019 | Christine L | Kim | $1,051.60 | 57.15 | $18.40 | 17.15 | $0.00 | $157.79 | $157.79 |
| 3/17/2019 | Christine L | Kim | $1,104.40 | 59.35 | $18.61 | 19.35 | $0.00 | $180.03 | $180.03 |
| 3/24/2019 | Christine L | Kim | $1,118.32 | 59.93 | $18.66 | 19.93 | $0.00 | $185.95 | $185.95 |
| 3/31/2019 | Christine L | Kim | $1,208.08 | 63.67 | $18.97 | 23.67 | $0.00 | $224.56 | $224.56 |
| 4/7/2019 | Christine L | Kim | $1,152.40 | 61.35 | $18.78 | 21.35 | $0.00 | $200.52 | $200.52 |
| 4/14/2019 | Christine L | Kim | $1,259.92 | 65.83 | $19.14 | 25.83 | $0.00 | $247.18 | $247.18 |
| 4/21/2019 | Christine L | Kim | $1,183.12 | 62.63 | $18.89 | 22.63 | $0.00 | $213.75 | $213.75 |
| 4/28/2019 | Christine L | Kim | $1,214.80 | 63.95 | $19.00 | 23.95 | $0.00 | $227.48 | $227.48 |
| 5/5/2019 | Christine L | Kim | $1,144.00 | 61 | $18.75 | 21 | $0.00 | $196.92 | $196.92 |
| 5/12/2019 | Christine L | Kim | $1,276.48 | 66.52 | $19.19 | 26.52 | $0.00 | $254.45 | $254.45 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2019 | Christine L | Kim | $1,271.20 | 66.3 | $19.17 | 26.3 | $0.00 | $252.13 | $252.13 |
| 5/26/2019 | Christine L | Kim | $1,044.88 | 56.87 | $18.37 | 16.87 | $0.00 | $154.98 | $154.98 |
| 6/2/2019 | Christine L | Kim | $1,287.52 | 66.98 | $19.22 | 26.98 | $0.00 | $259.31 | $259.31 |
| 6/9/2019 | Christine L | Kim | $1,248.40 | 65.35 | $19.10 | 25.35 | $0.00 | $242.13 | $242.13 |
| 6/16/2019 | Christine L | Kim | $1,397.68 | 71.57 | $19.53 | 31.57 | $0.00 | $308.26 | $308.26 |
| 6/23/2019 | Christine L | Kim | $1,337.68 | 69.07 | $19.37 | 29.07 | $0.00 | $281.50 | $281.50 |
| 6/30/2019 | Christine L | Kim | $1,313.68 | 68.07 | $19.30 | 28.07 | $0.00 | $270.86 | $270.86 |
| 7/7/2019 | Christine L | Kim | $1,143.52 | 60.98 | $18.75 | 20.98 | $0.00 | $196.71 | $196.71 |
| 7/14/2019 | Christine L | Kim | $1,196.32 | 63.18 | $18.94 | 23.18 | $0.00 | $219.46 | $219.46 |
| 7/21/2019 | Christine L | Kim | $803.68 | 46.82 | $17.17 | 6.82 | $0.00 | $58.53 | $58.53 |
| 7/28/2019 | Christine L | Kim | $787.12 | 46.13 | $17.06 | 6.13 | $0.00 | $52.30 | $52.30 |
| 8/4/2019 | Christine L | Kim | $776.32 | 45.68 | $16.99 | 5.68 | $0.00 | $48.27 | $48.27 |
| 8/11/2019 | Christine L | Kim | $782.80 | 45.95 | $17.04 | 5.95 | $0.00 | $50.68 | $50.68 |
| 8/18/2019 | Christine L | Kim | $842.08 | 48.42 | $17.39 | 8.42 | $0.00 | $73.22 | $73.22 |
| 8/25/2019 | Christine L | Kim | $769.60 | 45.4 | $16.95 | 5.4 | $0.00 | $45.77 | $45.77 |
| 9/8/2019 | Christine L | Kim | $814.00 | 47.25 | $17.23 | 7.25 | $0.00 | $62.45 | $62.45 |
| 9/15/2019 | Christine L | Kim | $703.12 | 42.63 | $16.49 | 2.63 | $0.00 | $21.69 | $21.69 |
| 9/22/2019 | Christine L | Kim | $769.12 | 45.38 | $16.95 | 5.38 | $0.00 | $45.59 | $45.59 |
| 9/29/2019 | Christine L | Kim | $886.72 | 50.28 | $17.64 | 10.28 | $0.00 | $90.65 | $90.65 |
| 10/6/2019 | Christine L | Kim | $898.48 | 50.77 | $17.70 | 10.77 | $0.00 | $95.30 | $95.30 |
| 10/13/2019 | Christine L | Kim | $897.52 | 50.73 | $17.69 | 10.73 | $0.00 | $94.92 | $94.92 |
| 10/20/2019 | Christine L | Kim | $893.20 | 50.55 | $17.67 | 10.55 | $0.00 | $93.21 | $93.21 |
| 10/27/2019 | Christine L | Kim | $995.68 | 54.82 | $18.16 | 14.82 | $0.00 | $134.59 | $134.59 |
| 11/3/2019 | Christine L | Kim | $942.40 | 52.6 | $17.92 | 12.6 | $0.00 | $112.87 | $112.87 |
| 11/10/2019 | Christine L | Kim | $944.80 | 52.7 | $17.93 | 12.7 | $0.00 | $113.84 | $113.84 |
| 11/17/2019 | Christine L | Kim | $779.68 | 45.82 | $17.02 | 5.82 | $0.00 | $49.52 | $49.52 |
| 11/24/2019 | Christine L | Kim | $1,032.88 | 56.37 | $18.32 | 16.37 | $0.00 | $149.98 | $149.98 |
| 12/1/2019 | Christine L | Kim | $862.00 | 49.25 | $17.50 | 9.25 | $0.00 | $80.95 | $80.95 |
| 12/8/2019 | Christine L | Kim | $1,031.68 | 56.32 | $18.32 | 16.32 | $0.00 | $149.48 | $149.48 |
| 12/15/2019 | Christine L | Kim | $896.80 | 50.7 | $17.69 | 10.7 | $0.00 | $94.63 | $94.63 |
| 12/22/2019 | Christine L | Kim | $942.40 | 52.6 | $17.92 | 12.6 | $0.00 | $112.87 | $112.87 |
| 12/29/2019 | Christine L | Kim | $1,545.44 | 91.06 | $16.97 | 51.06 | $0.00 | $433.29 | $433.29 |
| 1/5/2020 | Christine L | Kim | $1,463.36 | 87.64 | $16.70 | 47.64 | $0.00 | $397.73 | $397.73 |
| 1/12/2020 | Christine L | Kim | $1,687.04 | 96.96 | $17.40 | 56.96 | $0.00 | $495.53 | $495.53 |
| 1/19/2020 | Christine L | Kim | $1,856.96 | 104.04 | $17.85 | 64.04 | $0.00 | $571.51 | $571.51 |
| 1/26/2020 | Christine L | Kim | $1,584.80 | 92.7 | $17.10 | 52.7 | $0.00 | $450.48 | $450.48 |
| 2/2/2020 | Christine L | Kim | $1,566.56 | 91.94 | $17.04 | 51.94 | $0.00 | $442.50 | $442.50 |
| 2/9/2020 | Christine L | Kim | $1,589.60 | 92.9 | $17.11 | 52.9 | $0.00 | $452.58 | $452.58 |
| 2/16/2020 | Christine L | Kim | $1,525.76 | 90.24 | $16.91 | 50.24 | $0.00 | $424.72 | $424.72 |
| 2/23/2020 | Christine L | Kim | $1,437.44 | 86.56 | $16.61 | 46.56 | $0.00 | $386.59 | $386.59 |
| 3/1/2020 | Christine L | Kim | $759.28 | 44.97 | $16.88 | 4.97 | $0.00 | $41.96 | $41.96 |
| 3/8/2020 | Christine L | Kim | $748.48 | 44.52 | $16.81 | 4.52 | $0.00 | $38.00 | $38.00 |
| 3/15/2020 | Christine L | Kim | $746.80 | 44.45 | $16.80 | 4.45 | $0.00 | $37.38 | $37.38 |
| 3/22/2020 | Christine L | Kim | $767.20 | 45.3 | $16.94 | 5.3 | $0.00 | $44.88 | $44.88 |
| 3/29/2020 | Christine L | Kim | $747.28 | 46.705 | $16.00 | 6.705 | $0.00 | $53.64 | $53.64 |
| 4/5/2020 | Christine L | Kim | $726.40 | 45.4 | $16.00 | 5.4 | $0.00 | $43.20 | $43.20 |
| 4/12/2020 | Christine L | Kim | $700.00 | 42.5 | $16.47 | 2.5 | $0.00 | $20.59 | $20.59 |
| 4/19/2020 | Christine L | Kim | $728.32 | 43.68 | $16.67 | 3.68 | $0.00 | $30.68 | $30.68 |
| 4/26/2020 | Christine L | Kim | $806.32 | 46.93 | $17.18 | 6.93 | $0.00 | $59.53 | $59.53 |
| 5/3/2020 | Christine L | Kim | $766.48 | 45.27 | $16.93 | 5.27 | $0.00 | $44.61 | $44.61 |
| 5/10/2020 | Christine L | Kim | $738.40 | 44.1 | $16.74 | 4.1 | $0.00 | $34.32 | $34.32 |
| 5/17/2020 | Christine L | Kim | $796.00 | 46.5 | $17.12 | 6.5 | $0.00 | $55.63 | $55.63 |
| 5/31/2020 | Christine L | Kim | $976.72 | 54.03 | $18.08 | 14.03 | $0.00 | $126.81 | $126.81 |
| 6/7/2020 | Christine L | Kim | $767.68 | 45.32 | $16.94 | 5.32 | $0.00 | $45.06 | $45.06 |
| 6/14/2020 | Christine L | Kim | $791.92 | 46.33 | $17.09 | 6.33 | $0.00 | $54.10 | $54.10 |
| 6/21/2020 | Christine L | Kim | $767.92 | 45.33 | $16.94 | 5.33 | $0.00 | $45.15 | $45.15 |
| 6/28/2020 | Christine L | Kim | $1,544.96 | 93.8 | $16.49 | 53.8 | $0.00 | $443.45 | $443.45 |
| 7/5/2020 | Christine L | Kim | $1,626.56 | 98.05 | $16.61 | 58.05 | $0.00 | $482.15 | $482.15 |
| 7/12/2020 | Christine L | Kim | $1,672.16 | 100.425 | $16.68 | 60.425 | $0.00 | $503.90 | $503.90 |
| 7/19/2020 | Christine L | Kim | $1,513.76 | 92.175 | $16.43 | 52.175 | $0.00 | $428.73 | $428.73 |
| 7/26/2020 | Christine L | Kim | $1,595.84 | 99.52 | $16.04 | 59.52 | $0.00 | $477.21 | $477.21 |
| 8/2/2020 | Christine L | Kim | $871.60 | 49.65 | $17.55 | 9.65 | $0.00 | $84.70 | $84.70 |
| 8/9/2020 | Christine L | Kim | $879.52 | 49.98 | $17.60 | 9.98 | $0.00 | $87.81 | $87.81 |
| 8/16/2020 | Christine L | Kim | $895.12 | 50.63 | $17.68 | 10.63 | $0.00 | $93.97 | $93.97 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2020 | Christine L | Kim | $842.08 | 48.42 | $17.39 | 8.42 | $0.00 | $73.22 | $73.22 |
| 8/30/2020 | Christine L | Kim | $822.40 | 51.4 | $16.00 | 11.4 | $0.00 | $91.20 | $91.20 |
| 9/6/2020 | Christine L | Kim | $706.48 | 44.155 | $16.00 | 4.155 | $0.00 | $33.24 | $33.24 |
| 9/13/2020 | Christine L | Kim | $868.48 | 54.28 | $16.00 | 14.28 | $0.00 | $114.24 | $114.24 |
| 9/20/2020 | Christine L | Kim | $856.48 | 53.53 | $16.00 | 13.53 | $0.00 | $108.24 | $108.24 |
| 9/27/2020 | Christine L | Kim | $862.72 | 49.28 | $17.51 | 9.28 | $0.00 | $81.23 | $81.23 |
| 10/4/2020 | Christine L | Kim | $838.00 | 48.25 | $17.37 | 8.25 | $0.00 | $71.64 | $71.64 |
| 10/11/2020 | Christine L | Kim | $885.52 | 50.23 | $17.63 | 10.23 | $0.00 | $90.17 | $90.17 |
| 10/18/2020 | Christine L | Kim | $812.80 | 47.2 | $17.22 | 7.2 | $0.00 | $61.99 | $61.99 |
| 10/25/2020 | Christine L | Kim | $791.68 | 46.32 | $17.09 | 6.32 | $0.00 | $54.01 | $54.01 |
| 11/1/2020 | Christine L | Kim | $776.80 | 45.7 | $17.00 | 5.7 | $0.00 | $48.44 | $48.44 |
| 11/8/2020 | Christine L | Kim | $772.48 | 45.52 | $16.97 | 5.52 | $0.00 | $46.84 | $46.84 |
| 11/15/2020 | Christine L | Kim | $779.92 | 45.83 | $17.02 | 5.83 | $0.00 | $49.61 | $49.61 |
| 11/22/2020 | Christine L | Kim | $803.92 | 46.83 | $17.17 | 6.83 | $0.00 | $58.62 | $58.62 |
| 11/29/2020 | Christine L | Kim | $671.92 | 41.33 | $16.26 | 1.33 | $0.00 | $10.81 | $10.81 |
| 12/6/2020 | Christine L | Kim | $921.28 | 51.72 | $17.81 | 11.72 | $0.00 | $104.38 | $104.38 |
| 12/13/2020 | Christine L | Kim | $876.88 | 49.87 | $17.58 | 9.87 | $0.00 | $86.77 | $86.77 |
| 12/19/2020 | Christine L | Kim | $704.80 | 42.7 | $16.51 | 2.7 | $0.00 | $22.28 | $22.28 |
| 1/3/2021 | Christine L | Kim | $1,403.84 | 85.16 | $16.48 | 45.16 | $0.00 | $372.23 | $372.23 |
| 1/10/2021 | Christine L | Kim | $1,280.00 | 80 | $16.00 | 40 | $0.00 | $320.00 | $320.00 |
| 1/17/2021 | Christine L | Kim | $1,708.16 | 97.84 | $17.46 | 57.84 | $0.00 | $504.91 | $504.91 |
| 1/24/2021 | Christine L | Kim | $1,565.60 | 91.9 | $17.04 | 51.9 | $0.00 | $442.08 | $442.08 |
| 1/31/2021 | Christine L | Kim | $1,695.20 | 97.3 | $17.42 | 57.3 | $0.00 | $499.15 | $499.15 |
| 1/3/2021 | Candace | Kimbrough | $1,602.00 | 60 | $27.00 | 20 | $0.00 | $270.00 | $270.00 |
| 1/10/2021 | Candace | Kimbrough | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 1/17/2021 | Candace | Kimbrough | $1,056.00 | 48 | $22.00 | 8 | $0.00 | $88.00 | $88.00 |
| 6/28/2020 | Deborah | King | $2,070.00 | 69 | $30.00 | 29 | $0.00 | $435.00 | $435.00 |
| 7/5/2020 | Deborah | King | $5,145.00 | 69 | $32.16 | 29 | $0.00 | $466.27 | $466.27 |
| 7/12/2020 | Deborah | King | $3,450.00 | 69 | $30.00 | 29 | $0.00 | $435.00 | $435.00 |
| 7/19/2020 | Deborah | King | $3,450.00 | 69 | $30.00 | 29 | $0.00 | $435.00 | $435.00 |
| 7/26/2020 | Deborah | King | $2,760.00 | 92 | $30.00 | 52 | $0.00 | $780.00 | $780.00 |
| 8/2/2020 | Deborah | King | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 12/1/2019 | Monique | King | $841.50 | 45.5 | $19.13 | 5.5 | $0.00 | $52.59 | $52.59 |
| 12/29/2019 | Monique | King | $1,026.12 | 60.36 | $17.00 | 20.36 | $0.00 | $173.06 | $173.06 |
| 4/28/2019 | Katherine | Kirby | $686.40 | 45.76 | $15.00 | 5.76 | $0.00 | $43.20 | $43.20 |
| 5/5/2019 | Katherine | Kirby | $601.95 | 40.13 | $15.00 | 0.13 | $0.00 | $0.98 | $0.98 |
| 1/13/2019 | Teah | Kofa | $942.82 | 55.46 | $17.00 | 15.46 | $0.00 | $131.41 | $131.41 |
| 4/14/2019 | Teah | Kofa | $975.29 | 57.37 | $17.00 | 17.37 | $0.00 | $147.65 | $147.65 |
| 5/26/2019 | Teah | Kofa | $744.90 | 49.66 | $15.00 | 9.66 | $0.00 | $72.45 | $72.45 |
| 12/1/2019 | Teah | Kofa | $1,461.66 | 85.23 | $17.00 | 45.23 | $0.00 | $384.46 | $384.46 |
| 5/30/2021 | Sheila | Kronske | $638.00 | 58 | $11.00 | 18 | $232.00 | $135.00 | $367.00 |
| 6/6/2021 | Sheila | Kronske | $704.00 | 64 | $11.00 | 24 | $256.00 | $180.00 | $436.00 |
| 6/13/2021 | Sheila | Kronske | $825.00 | 75 | $11.00 | 35 | $300.00 | $262.50 | $562.50 |
| 6/20/2021 | Sheila | Kronske | $825.00 | 75 | $11.00 | 35 | $300.00 | $262.50 | $562.50 |
| 4/4/2021 | Elsie | Kum | $2,461.53 | 40.52 | $60.75 | 0.52 | $0.00 | $15.79 | $15.79 |
| 5/2/2021 | Elsie | Kum | $2,311.65 | 42.03 | $55.00 | 2.03 | $0.00 | $55.83 | $55.83 |
| 5/9/2021 | Elsie | Kum | $2,465.65 | 44.83 | $55.00 | 4.83 | $0.00 | $132.83 | $132.83 |
| 5/23/2021 | Elsie | Kum | $3,600.30 | 65.46 | $55.00 | 25.46 | $0.00 | $700.15 | $700.15 |
| 5/30/2021 | Elsie | Kum | $8,012.96 | 50.79 | $61.87 | 10.79 | $0.00 | $333.77 | $333.77 |
| 6/13/2021 | Elsie | Kum | $2,823.70 | 51.34 | $55.00 | 11.34 | $0.00 | $311.85 | $311.85 |
| 6/20/2021 | Elsie | Kum | $3,329.70 | 60.54 | $55.00 | 20.54 | $0.00 | $564.85 | $564.85 |
| 1/31/2021 | Philips | La'Candice | $2,514.51 | 50.04 | $50.25 | 10.04 | $0.00 | $252.26 | $252.26 |
| 1/5/2020 | Janet | Lambert | $2,035.00 | 42.5 | $47.50 | 2.5 | $0.00 | $59.38 | $59.38 |
| 3/29/2020 | Janet | Lambert | $2,080.00 | 48 | $43.33 | 8 | $0.00 | $173.33 | $173.33 |
| 4/5/2020 | Janet | Lambert | $2,490.00 | 57.25 | $43.75 | 17.25 | $0.00 | $377.34 | $377.34 |
| 1/3/2021 | Janet | Lambert | $2,205.00 | 49 | $45.00 | 9 | $0.00 | $202.50 | $202.50 |
| 1/10/2021 | Janet | Lambert | $6,604.24 | 51.99 | $49.98 | 11.99 | $0.00 | $299.61 | $299.61 |
| 1/17/2021 | Janet | Lambert | $8,499.75 | 51.99 | $55.65 | 11.99 | $0.00 | $333.64 | $333.64 |
| 3/7/2021 | Janet | Lambert | $1,933.75 | 41 | $47.50 | 1 | $0.00 | $23.75 | $23.75 |
| 5/9/2021 | Janet | Lambert | $2,162.50 | 43.25 | $50.00 | 3.25 | $0.00 | $81.25 | $81.25 |
| 5/23/2021 | Janet | Lambert | $2,778.75 | 61.75 | $45.00 | 21.75 | $0.00 | $489.38 | $489.38 |
| 5/30/2021 | Janet | Lambert | $3,258.45 | 72.41 | $45.00 | 32.41 | $0.00 | $729.23 | $729.23 |
| 6/6/2021 | Janet | Lambert | $2,142.45 | 43.36 | $50.63 | 3.36 | $0.00 | $85.05 | $85.05 |
| 6/13/2021 | Janet | Lambert | $2,393.10 | 53.18 | $45.00 | 13.18 | $0.00 | $296.55 | $296.55 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2020 | Kimberly | Lambert | $2,820.07 | 84.21 | $33.55 | 44.21 | $0.00 | $741.52 | $741.52 |
| 1/12/2020 | Kimberly | Lambert | $1,206.04 | 42.4 | $28.40 | 2.4 | $0.00 | $34.08 | $34.08 |
| 1/19/2020 | Kimberly | Lambert | $2,751.84 | 98.69 | $27.83 | 58.69 | $0.00 | $816.77 | $816.77 |
| 1/26/2020 | Kimberly | Lambert | $2,806.26 | 111.34 | $28.83 | 71.34 | $0.00 | $1,028.49 | $1,028.49 |
| 2/2/2020 | Kimberly | Lambert | $1,624.86 | 56.27 | $28.86 | 16.27 | $0.00 | $234.75 | $234.75 |
| 2/16/2020 | Kimberly | Lambert | $1,795.24 | 55.11 | $32.57 | 15.11 | $0.00 | $246.08 | $246.08 |
| 3/1/2020 | Kimberly | Lambert | $1,345.00 | 46.9 | $28.67 | 6.9 | $0.00 | $98.90 | $98.90 |
| 3/8/2020 | Kimberly | Lambert | $1,906.60 | 63.07 | $30.25 | 23.07 | $0.00 | $348.93 | $348.93 |
| 5/24/2020 | Kimberly | Lambert | $1,364.80 | 46.54 | $29.33 | 6.54 | $0.00 | $95.92 | $95.92 |
| 8/16/2020 | Kimberly | Lambert | $1,178.80 | 42.1 | $28.00 | 2.1 | $0.00 | $29.40 | $29.40 |
| 9/27/2020 | Kimberly | Lambert | $1,211.76 | 42.69 | $28.40 | 2.69 | $0.00 | $38.20 | $38.20 |
| 11/29/2020 | Kimberly | Lambert | $1,587.54 | 55.6 | $28.57 | 15.6 | $0.00 | $222.86 | $222.86 |
| 12/6/2020 | Kimberly | Lambert | $2,938.96 | 102.82 | $28.62 | 62.82 | $0.00 | $898.81 | $898.81 |
| 12/13/2020 | Kimberly | Lambert | $1,596.30 | 53.76 | $29.71 | 13.76 | $0.00 | $204.43 | $204.43 |
| 1/3/2021 | Kimberly | Lambert | $3,038.80 | 101.17 | $30.00 | 61.17 | $0.00 | $917.55 | $917.55 |
| 1/10/2021 | Kimberly | Lambert | $2,497.60 | 62.44 | $40.00 | 22.44 | $0.00 | $448.80 | $448.80 |
| 1/31/2021 | Kimberly | Lambert | $2,791.93 | 61.7 | $45.25 | 21.7 | $0.00 | $490.96 | $490.96 |
| 2/7/2021 | Kimberly | Lambert | $3,533.12 | 78.08 | $45.25 | 38.08 | $0.00 | $861.56 | $861.56 |
| 1/13/2019 | Wanda | Lamont | $1,965.00 | 50.25 | $39.10 | 10.25 | $0.00 | $200.41 | $200.41 |
| 1/27/2019 | Wanda | Lamont | $1,735.00 | 43.5 | $39.89 | 3.5 | $0.00 | $69.80 | $69.80 |
| 2/17/2019 | Wanda | Lamont | $2,660.00 | 66.5 | $40.00 | 26.5 | $0.00 | $530.00 | $530.00 |
| 3/3/2019 | Wanda | Lamont | $2,103.20 | 52.58 | $40.00 | 12.58 | $0.00 | $251.60 | $251.60 |
| 3/10/2019 | Wanda | Lamont | $1,980.00 | 49.5 | $40.00 | 9.5 | $0.00 | $190.00 | $190.00 |
| 10/20/2019 | Wanda | Lamont | $2,431.50 | 68.25 | $35.63 | 28.25 | $0.00 | $503.22 | $503.22 |
| 10/27/2019 | Wanda | Lamont | $2,020.00 | 50.5 | $40.00 | 10.5 | $0.00 | $210.00 | $210.00 |
| 1/5/2020 | Wanda | Lamont | $3,150.00 | 69.5 | $45.32 | 29.5 | $0.00 | $668.53 | $668.53 |
| 9/6/2020 | Wanda | Lamont | $3,767.50 | 62 | $60.77 | 22 | $0.00 | $668.43 | $668.43 |
| 1/31/2021 | Wanda | Lamont | $3,600.00 | 60 | $60.00 | 20 | $0.00 | $600.00 | $600.00 |
| 2/7/2021 | Wanda | Lamont | $2,393.60 | 55.84 | $42.87 | 15.84 | $0.00 | $339.49 | $339.49 |
| 2/21/2021 | Wanda | Lamont | $3,760.00 | 94 | $40.00 | 54 | $0.00 | $1,080.00 | $1,080.00 |
| 3/28/2021 | Wanda | Lamont | $2,193.20 | 54.83 | $40.00 | 14.83 | $0.00 | $296.60 | $296.60 |
| 5/16/2021 | Leatrice | Lampkin | $1,144.00 | 48 | $23.83 | 8 | $0.00 | $95.33 | $95.33 |
| 5/30/2021 | Leatrice | Lampkin | $2,075.00 | 83 | $25.00 | 43 | $0.00 | $537.50 | $537.50 |
| 6/13/2021 | Leatrice | Lampkin | $4,450.00 | 59.34 | $25.00 | 19.34 | $0.00 | $241.75 | $241.75 |
| 6/20/2021 | Leatrice | Lampkin | $1,475.00 | 59 | $25.00 | 19 | $0.00 | $237.50 | $237.50 |
| 6/27/2021 | Leatrice | Lampkin | $1,187.50 | 47.5 | $25.00 | 7.5 | $0.00 | $93.75 | $93.75 |
| 6/9/2019 | Marion | Land | $2,950.00 | 71.75 | $41.11 | 31.75 | $0.00 | $652.70 | $652.70 |
| 1/3/2021 | Shelby-Lyn | Landrum | $582.34 | 52.94 | $11.00 | 12.94 | $211.76 | $97.05 | $308.81 |
| 1/10/2021 | Shelby-Lyn | Landrum | $498.96 | 45.36 | $11.00 | 5.36 | $181.44 | $40.20 | $221.64 |
| 8/16/2020 | Sherese | Lankford | $1,075.00 | 43 | $25.00 | 3 | $0.00 | $37.50 | $37.50 |
| 8/23/2020 | Sherese | Lankford | $1,395.75 | 55.83 | $25.00 | 15.83 | $0.00 | $197.88 | $197.88 |
| 8/30/2020 | Sherese | Lankford | $1,362.50 | 54.5 | $25.00 | 14.5 | $0.00 | $181.25 | $181.25 |
| 9/13/2020 | Sherese | Lankford | $1,915.00 | 76.6 | $25.00 | 36.6 | $0.00 | $457.50 | $457.50 |
| 5/12/2019 | Heaven | Lassiter | $756.50 | 44.5 | $17.00 | 4.5 | $0.00 | $38.25 | $38.25 |
| 6/2/2019 | Heaven | Lassiter | $1,139.00 | 51.5 | $21.86 | 11.5 | $0.00 | $125.68 | $125.68 |
| 8/4/2019 | Heaven | Lassiter | $670.50 | 44.7 | $15.00 | 4.7 | $0.00 | $35.25 | $35.25 |
| 10/20/2019 | Lashawnda | Lassiter | $487.03 | 42.85 | $11.37 | 2.85 | $155.72 | $21.38 | $177.10 |
| 12/8/2019 | Lashawnda | Lassiter | $453.20 | 40.8 | $11.11 | 0.8 | $158.80 | $6.00 | $164.80 |
| 1/5/2020 | Lashawnda | Lassiter | $713.46 | 64.86 | $11.00 | 24.86 | $259.44 | $186.45 | $445.89 |
| 1/12/2020 | Lashawnda | Lassiter | $845.24 | 76.84 | $11.00 | 36.84 | $307.36 | $276.30 | $583.66 |
| 1/19/2020 | Lashawnda | Lassiter | $764.50 | 69.5 | $11.00 | 29.5 | $278.00 | $221.25 | $499.25 |
| 1/26/2020 | Lashawnda | Lassiter | $461.56 | 41.96 | $11.00 | 1.96 | $167.84 | $14.70 | $182.54 |
| 2/2/2020 | Lashawnda | Lassiter | $583.00 | 53 | $11.00 | 13 | $212.00 | $97.50 | $309.50 |
| 2/9/2020 | Lashawnda | Lassiter | $498.96 | 45.36 | $11.00 | 5.36 | $181.44 | $40.20 | $221.64 |
| 2/16/2020 | Lashawnda | Lassiter | $586.74 | 53.34 | $11.00 | 13.34 | $213.36 | $100.05 | $313.41 |
| 3/10/2019 | Tasheba | Lassiter | $1,058.25 | 62.25 | $17.00 | 22.25 | $0.00 | $189.13 | $189.13 |
| 1/26/2020 | Tasheba | Lassiter | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 2/14/2021 | Tasheba | Lassiter | $2,392.00 | 87.25 | $27.25 | 47.25 | $0.00 | $643.78 | $643.78 |
| 2/21/2021 | Tasheba | Lassiter | $963.20 | 48.16 | $20.00 | 8.16 | $0.00 | $81.60 | $81.60 |
| 3/7/2021 | Tasheba | Lassiter | $926.25 | 48.75 | $19.00 | 8.75 | $0.00 | $83.13 | $83.13 |
| 5/16/2021 | Tasheba | Lassiter | $1,012.50 | 40.5 | $25.00 | 0.5 | $0.00 | $6.25 | $6.25 |
| 5/30/2021 | Tasheba | Lassiter | $1,956.26 | 71.5 | $27.36 | 31.5 | $0.00 | $430.92 | $430.92 |
| 6/6/2021 | Tasheba | Lassiter | $1,250.00 | 50 | $25.00 | 10 | $0.00 | $125.00 | $125.00 |
| 1/5/2020 | Tyshaun | Lassiter | $1,704.16 | 92.64 | $17.70 | 52.64 | $0.00 | $465.86 | $465.86 |

Form WH-55
A -

**JA2725**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2020 | Tyshaun | Lassiter | $1,902.30 | 103.82 | $17.73 | 63.82 | $0.00 | $565.68 | $565.68 |
| 1/26/2020 | Tyshaun | Lassiter | $3,054.65 | 71.47 | $16.50 | 31.47 | $0.00 | $259.63 | $259.63 |
| 2/9/2020 | Tyshaun | Lassiter | $992.55 | 66.17 | $15.00 | 26.17 | $0.00 | $196.28 | $196.28 |
| 2/16/2020 | Tyshaun | Lassiter | $687.60 | 45.84 | $15.00 | 5.84 | $0.00 | $43.80 | $43.80 |
| 2/23/2020 | Tyshaun | Lassiter | $1,737.50 | 100.5 | $17.50 | 60.5 | $0.00 | $514.25 | $514.25 |
| 3/1/2020 | Tyshaun | Lassiter | $1,606.44 | 99.49 | $16.32 | 59.49 | $0.00 | $485.38 | $485.38 |
| 3/8/2020 | Tyshaun | Lassiter | $662.25 | 44.15 | $15.00 | 4.15 | $0.00 | $31.13 | $31.13 |
| 3/15/2020 | Tyshaun | Lassiter | $759.90 | 50.66 | $15.00 | 10.66 | $0.00 | $79.95 | $79.95 |
| 5/10/2020 | Tyshaun | Lassiter | $692.40 | 46.16 | $15.00 | 6.16 | $0.00 | $46.20 | $46.20 |
| 8/30/2020 | Tyshaun | Lassiter | $1,323.81 | 84.9 | $18.43 | 44.9 | $0.00 | $413.72 | $413.72 |
| 9/6/2020 | Tyshaun | Lassiter | $1,331.56 | 79.75 | $17.00 | 39.75 | $0.00 | $337.88 | $337.88 |
| 9/13/2020 | Tyshaun | Lassiter | $919.85 | 53.49 | $17.50 | 13.49 | $0.00 | $118.04 | $118.04 |
| 10/11/2020 | Tyshaun | Lassiter | $1,001.40 | 73.84 | $15.00 | 33.84 | $0.00 | $253.80 | $253.80 |
| 10/18/2020 | Tyshaun | Lassiter | $1,027.65 | 68.51 | $15.00 | 28.51 | $0.00 | $213.83 | $213.83 |
| 10/25/2020 | Tyshaun | Lassiter | $950.91 | 68.57 | $16.17 | 28.57 | $0.00 | $230.94 | $230.94 |
| 11/8/2020 | Tyshaun | Lassiter | $904.80 | 60.32 | $15.00 | 20.32 | $0.00 | $152.40 | $152.40 |
| 11/29/2020 | Tyshaun | Lassiter | $1,199.25 | 76.16 | $15.94 | 36.16 | $0.00 | $288.15 | $288.15 |
| 1/10/2021 | Tyshaun | Lassiter | $1,737.50 | 69.5 | $25.00 | 29.5 | $0.00 | $368.75 | $368.75 |
| 1/17/2021 | Tyshaun | Lassiter | $2,081.81 | 68.82 | $30.25 | 28.82 | $0.00 | $435.90 | $435.90 |
| 1/24/2021 | Tyshaun | Lassiter | $1,106.38 | 40.58 | $27.63 | 0.58 | $0.00 | $8.01 | $8.01 |
| 1/31/2021 | Tyshaun | Lassiter | $1,391.50 | 46 | $30.25 | 6 | $0.00 | $90.75 | $90.75 |
| 2/7/2021 | Tyshaun | Lassiter | $1,396.34 | 46.16 | $30.25 | 6.16 | $0.00 | $93.17 | $93.17 |
| 2/14/2021 | Tyshaun | Lassiter | $2,089.07 | 69.06 | $30.25 | 29.06 | $0.00 | $439.53 | $439.53 |
| 7/26/2020 | Doneka | Lawrence | $1,950.00 | 78 | $25.00 | 38 | $0.00 | $475.00 | $475.00 |
| 8/16/2020 | Doneka | Lawrence | $1,161.00 | 49 | $23.69 | 9 | $0.00 | $106.62 | $106.62 |
| 1/26/2020 | Yavonnta | Lawrence | $1,437.50 | 57.5 | $25.00 | 17.5 | $0.00 | $218.75 | $218.75 |
| 2/9/2020 | Yavonnta | Lawrence | $706.35 | 47.09 | $15.00 | 7.09 | $0.00 | $53.17 | $53.17 |
| 2/16/2020 | Yavonnta | Lawrence | $2,015.00 | 80.6 | $25.00 | 40.6 | $0.00 | $507.50 | $507.50 |
| 2/23/2020 | Yavonnta | Lawrence | $1,112.15 | 58.81 | $19.00 | 18.81 | $0.00 | $178.70 | $178.70 |
| 3/1/2020 | Yavonnta | Lawrence | $1,035.75 | 46.05 | $22.50 | 6.05 | $0.00 | $68.06 | $68.06 |
| 3/8/2020 | Yavonnta | Lawrence | $930.50 | 46.7 | $20.00 | 6.7 | $0.00 | $67.00 | $67.00 |
| 3/15/2020 | Yavonnta | Lawrence | $1,502.50 | 69.5 | $21.67 | 29.5 | $0.00 | $319.58 | $319.58 |
| 6/21/2020 | Yavonnta | Lawrence | $1,034.70 | 45.98 | $22.50 | 5.98 | $0.00 | $67.28 | $67.28 |
| 8/16/2020 | Yavonnta | Lawrence | $805.30 | 46.02 | $17.50 | 6.02 | $0.00 | $52.68 | $52.68 |
| 1/10/2021 | Yavonnta | Lawrence | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 1/17/2021 | Yavonnta | Lawrence | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 12/1/2019 | Kira | Lawson | $1,192.89 | 62.17 | $19.19 | 22.17 | $0.00 | $212.69 | $212.69 |
| 12/8/2019 | Kira | Lawson | $808.69 | 47.57 | $17.00 | 7.57 | $0.00 | $64.35 | $64.35 |
| 12/15/2019 | Kira | Lawson | $706.35 | 41.55 | $17.00 | 1.55 | $0.00 | $13.18 | $13.18 |
| 12/22/2019 | Kira | Lawson | $1,068.39 | 64.25 | $16.63 | 24.25 | $0.00 | $201.62 | $201.62 |
| 12/29/2019 | Kira | Lawson | $2,590.82 | 47.51 | $21.24 | 7.51 | $0.00 | $79.74 | $79.74 |
| 3/8/2020 | Kira | Lawson | $869.50 | 52.5 | $16.50 | 12.5 | $0.00 | $103.13 | $103.13 |
| 3/15/2020 | Kira | Lawson | $782.68 | 46.04 | $17.00 | 6.04 | $0.00 | $51.34 | $51.34 |
| 4/26/2020 | Kira | Lawson | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 10/4/2020 | Kira | Lawson | $733.00 | 45 | $16.00 | 5 | $0.00 | $40.00 | $40.00 |
| 3/10/2019 | Latosha | Lea | $1,975.80 | 65.86 | $30.00 | 25.86 | $0.00 | $387.90 | $387.90 |
| 3/17/2019 | Latosha | Lea | $2,202.60 | 73.42 | $30.00 | 33.42 | $0.00 | $501.30 | $501.30 |
| 4/19/2020 | Latosha | Lea | $2,849.85 | 63.33 | $45.00 | 23.33 | $0.00 | $524.93 | $524.93 |
| 4/26/2020 | Latosha | Lea | $2,487.50 | 49.75 | $50.00 | 9.75 | $0.00 | $243.75 | $243.75 |
| 5/16/2021 | Latosha | Lea | $1,328.00 | 41.5 | $32.00 | 1.5 | $0.00 | $24.00 | $24.00 |
| 3/3/2019 | Amanda | Leake | $1,472.40 | 49.08 | $30.00 | 9.08 | $0.00 | $136.20 | $136.20 |
| 5/12/2019 | Amanda | Leake | $1,580.10 | 52.67 | $30.00 | 12.67 | $0.00 | $190.05 | $190.05 |
| 1/5/2020 | Amanda | Leake | $1,778.60 | 48.1 | $36.67 | 8.1 | $0.00 | $148.50 | $148.50 |
| 1/26/2020 | Amanda | Leake | $1,472.50 | 40.75 | $35.00 | 0.75 | $0.00 | $13.13 | $13.13 |
| 2/2/2020 | Amanda | Leake | $2,751.25 | 56.25 | $47.86 | 16.25 | $0.00 | $388.84 | $388.84 |
| 2/9/2020 | Amanda | Leake | $2,165.00 | 62.5 | $32.86 | 22.5 | $0.00 | $369.64 | $369.64 |
| 3/8/2020 | Amanda | Leake | $2,625.50 | 70.21 | $36.67 | 30.21 | $0.00 | $553.85 | $553.85 |
| 3/15/2020 | Amanda | Leake | $2,737.00 | 84.75 | $32.20 | 44.75 | $0.00 | $720.48 | $720.48 |
| 6/21/2020 | Amanda | Leake | $1,353.50 | 40.07 | $36.67 | 0.07 | $0.00 | $1.28 | $1.28 |
| 1/27/2019 | Marianna | Lear | $1,147.50 | 67.5 | $17.00 | 27.5 | $0.00 | $233.75 | $233.75 |
| 3/3/2019 | Marianna | Lear | $735.25 | 43.25 | $17.00 | 3.25 | $0.00 | $27.63 | $27.63 |
| 3/17/2019 | Marianna | Lear | $1,007.25 | 59.25 | $17.00 | 19.25 | $0.00 | $163.63 | $163.63 |
| 3/31/2019 | Marianna | Lear | $875.50 | 51.5 | $17.00 | 11.5 | $0.00 | $97.75 | $97.75 |
| 4/21/2019 | Marianna | Lear | $709.75 | 41.75 | $17.00 | 1.75 | $0.00 | $14.88 | $14.88 |

Form WH-55
A -

**JA2726**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2019 | Marianna | Lear | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 9/29/2019 | Ebony | Lee | $648.25 | 41.25 | $15.67 | 1.25 | $0.00 | $9.79 | $9.79 |
| 6/2/2019 | Iyana | Lee | $1,139.00 | 51.5 | $21.86 | 11.5 | $0.00 | $125.68 | $125.68 |
| 2/14/2021 | Nyashia | Lee | $1,449.00 | 69 | $21.00 | 29 | $0.00 | $304.50 | $304.50 |
| 2/21/2021 | Nyashia | Lee | $817.00 | 43 | $19.00 | 3 | $0.00 | $28.50 | $28.50 |
| 2/28/2021 | Nyashia | Lee | $836.00 | 44 | $19.00 | 4 | $0.00 | $38.00 | $38.00 |
| 4/21/2019 | Robyn | Lee | $1,024.25 | 52.25 | $20.40 | 12.25 | $0.00 | $124.95 | $124.95 |
| 5/5/2019 | Robyn | Lee | $756.50 | 44.5 | $17.00 | 4.5 | $0.00 | $38.25 | $38.25 |
| 5/26/2019 | Robyn | Lee | $1,105.00 | 65 | $17.00 | 25 | $0.00 | $212.50 | $212.50 |
| 6/2/2019 | Robyn | Lee | $1,449.25 | 71.5 | $21.25 | 31.5 | $0.00 | $334.69 | $334.69 |
| 7/7/2019 | Robyn | Lee | $986.00 | 58 | $17.00 | 18 | $0.00 | $153.00 | $153.00 |
| 7/14/2019 | Robyn | Lee | $718.25 | 42.25 | $17.00 | 2.25 | $0.00 | $19.13 | $19.13 |
| 8/4/2019 | Robyn | Lee | $1,007.25 | 59.25 | $17.00 | 19.25 | $0.00 | $163.63 | $163.63 |
| 8/11/2019 | Robyn | Lee | $861.39 | 50.67 | $17.00 | 10.67 | $0.00 | $90.70 | $90.70 |
| 8/18/2019 | Robyn | Lee | $1,539.86 | 90.58 | $17.00 | 50.58 | $0.00 | $429.93 | $429.93 |
| 3/17/2019 | Quintarah | Lemon | $2,960.00 | 74 | $40.00 | 34 | $0.00 | $680.00 | $680.00 |
| 1/19/2020 | Quintarah | Lemon | $4,120.00 | 103 | $40.00 | 63 | $0.00 | $1,260.00 | $1,260.00 |
| 1/26/2020 | Quintarah | Lemon | $1,966.40 | 49.16 | $40.00 | 9.16 | $0.00 | $183.20 | $183.20 |
| 2/2/2020 | Quintarah | Lemon | $2,100.00 | 52.5 | $40.00 | 12.5 | $0.00 | $250.00 | $250.00 |
| 2/9/2020 | Quintarah | Lemon | $3,100.00 | 77.5 | $40.00 | 37.5 | $0.00 | $750.00 | $750.00 |
| 2/23/2020 | Quintarah | Lemon | $1,680.00 | 42 | $40.00 | 2 | $0.00 | $40.00 | $40.00 |
| 1/10/2021 | Amanda | Lent | $624.80 | 56.8 | $11.00 | 16.8 | $227.20 | $126.00 | $353.20 |
| 1/17/2021 | Amanda | Lent | $801.90 | 72.9 | $11.00 | 32.9 | $291.60 | $246.75 | $538.35 |
| 12/30/2018 | Nayshaw | Lewis | $2,395.05 | 66.92 | $35.79 | 26.92 | $0.00 | $481.73 | $481.73 |
| 1/6/2019 | Nayshaw | Lewis | $2,027.40 | 67.58 | $30.00 | 27.58 | $0.00 | $413.70 | $413.70 |
| 1/13/2019 | Nayshaw | Lewis | $1,254.90 | 41.83 | $30.00 | 1.83 | $0.00 | $27.45 | $27.45 |
| 1/20/2019 | Nayshaw | Lewis | $2,312.40 | 77.08 | $30.00 | 37.08 | $0.00 | $556.20 | $556.20 |
| 1/27/2019 | Nayshaw | Lewis | $1,684.80 | 56.16 | $30.00 | 16.16 | $0.00 | $242.40 | $242.40 |
| 2/3/2019 | Nayshaw | Lewis | $2,422.50 | 80.75 | $30.00 | 40.75 | $0.00 | $611.25 | $611.25 |
| 2/10/2019 | Nayshaw | Lewis | $1,324.80 | 44.16 | $30.00 | 4.16 | $0.00 | $62.40 | $62.40 |
| 2/17/2019 | Nayshaw | Lewis | $1,752.90 | 58.43 | $30.00 | 18.43 | $0.00 | $276.45 | $276.45 |
| 2/24/2019 | Nayshaw | Lewis | $1,962.60 | 65.42 | $30.00 | 25.42 | $0.00 | $381.30 | $381.30 |
| 3/3/2019 | Nayshaw | Lewis | $2,397.30 | 79.91 | $30.00 | 39.91 | $0.00 | $598.65 | $598.65 |
| 3/10/2019 | Nayshaw | Lewis | $2,019.90 | 67.33 | $30.00 | 27.33 | $0.00 | $409.95 | $409.95 |
| 3/17/2019 | Nayshaw | Lewis | $2,572.50 | 85.75 | $30.00 | 45.75 | $0.00 | $686.25 | $686.25 |
| 3/24/2019 | Nayshaw | Lewis | $2,790.00 | 93 | $30.00 | 53 | $0.00 | $795.00 | $795.00 |
| 3/31/2019 | Nayshaw | Lewis | $1,942.50 | 64.75 | $30.00 | 24.75 | $0.00 | $371.25 | $371.25 |
| 4/21/2019 | Nayshaw | Lewis | $1,817.40 | 52.58 | $34.56 | 12.58 | $0.00 | $217.41 | $217.41 |
| 6/16/2019 | Nayshaw | Lewis | $1,202.40 | 40.08 | $30.00 | 0.08 | $0.00 | $1.20 | $1.20 |
| 6/30/2019 | Nayshaw | Lewis | $1,449.90 | 44.33 | $32.71 | 4.33 | $0.00 | $70.81 | $70.81 |
| 7/7/2019 | Nayshaw | Lewis | $1,677.60 | 55.92 | $30.00 | 15.92 | $0.00 | $238.80 | $238.80 |
| 7/28/2019 | Nayshaw | Lewis | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 8/18/2019 | Nayshaw | Lewis | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 9/1/2019 | Nayshaw | Lewis | $1,280.10 | 42.67 | $30.00 | 2.67 | $0.00 | $40.05 | $40.05 |
| 9/15/2019 | Nayshaw | Lewis | $1,222.50 | 40.75 | $30.00 | 0.75 | $0.00 | $11.25 | $11.25 |
| 9/22/2019 | Nayshaw | Lewis | $1,382.70 | 46.09 | $30.00 | 6.09 | $0.00 | $91.35 | $91.35 |
| 10/27/2019 | Nayshaw | Lewis | $1,392.60 | 46.42 | $30.00 | 6.42 | $0.00 | $96.30 | $96.30 |
| 11/10/2019 | Nayshaw | Lewis | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 11/24/2019 | Nayshaw | Lewis | $1,284.90 | 42.83 | $30.00 | 2.83 | $0.00 | $42.45 | $42.45 |
| 2/9/2020 | Nayshaw | Lewis | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 2/16/2020 | Nayshaw | Lewis | $1,365.00 | 45.5 | $30.00 | 5.5 | $0.00 | $82.50 | $82.50 |
| 11/10/2019 | Secipon | Lewis | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 11/17/2019 | Secipon | Lewis | $1,071.00 | 63 | $17.00 | 23 | $0.00 | $195.50 | $195.50 |
| 12/1/2019 | Secipon | Lewis | $2,071.88 | 69.17 | $18.17 | 29.17 | $0.00 | $265.07 | $265.07 |
| 12/8/2019 | Secipon | Lewis | $1,436.50 | 84.5 | $17.00 | 44.5 | $0.00 | $378.25 | $378.25 |
| 5/26/2019 | Pamela | Light | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 6/16/2019 | Pamela | Light | $807.50 | 47.5 | $17.00 | 7.5 | $0.00 | $63.75 | $63.75 |
| 7/14/2019 | Pamela | Light | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 8/4/2019 | Pamela | Light | $833.00 | 49 | $17.00 | 9 | $0.00 | $76.50 | $76.50 |
| 8/18/2019 | Pamela | Light | $722.50 | 42.5 | $17.00 | 2.5 | $0.00 | $21.25 | $21.25 |
| 8/25/2019 | Pamela | Light | $688.50 | 40.5 | $17.00 | 0.5 | $0.00 | $4.25 | $4.25 |
| 9/1/2019 | Pamela | Light | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 11/17/2019 | Pamela | Light | $688.50 | 40.5 | $17.00 | 0.5 | $0.00 | $4.25 | $4.25 |
| 2/23/2020 | Pamela | Light | $2,176.00 | 81 | $17.00 | 41 | $0.00 | $348.50 | $348.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2020 | Pamela | Light | $1,130.50 | 62.5 | $18.60 | 22.5 | $0.00 | $209.25 | $209.25 |
| 8/2/2020 | Pamela | Light | $1,993.00 | 99.5 | $18.50 | 59.5 | $0.00 | $550.38 | $550.38 |
| 5/16/2021 | Tiffany | Light | $2,160.00 | 48 | $45.00 | 8 | $0.00 | $180.00 | $180.00 |
| 5/30/2021 | Tiffany | Light | $3,242.70 | 63.48 | $51.08 | 23.48 | $0.00 | $599.71 | $599.71 |
| 6/13/2021 | Tiffany | Light | $2,175.30 | 48.34 | $45.00 | 8.34 | $0.00 | $187.65 | $187.65 |
| 10/13/2019 | Wanda | Lightner | $807.50 | 47.5 | $17.00 | 7.5 | $0.00 | $63.75 | $63.75 |
| 10/20/2019 | Wanda | Lightner | $802.40 | 47.2 | $17.00 | 7.2 | $0.00 | $61.20 | $61.20 |
| 9/1/2019 | Emily | Lincoln | $807.50 | 49.5 | $16.33 | 9.5 | $0.00 | $77.58 | $77.58 |
| 9/8/2019 | Emily | Lincoln | $915.75 | 54.5 | $16.80 | 14.5 | $0.00 | $121.82 | $121.82 |
| 1/20/2019 | Mekeita | Linder | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 1/27/2019 | Mekeita | Linder | $756.50 | 44.5 | $17.00 | 4.5 | $0.00 | $38.25 | $38.25 |
| 2/3/2019 | Mekeita | Linder | $833.00 | 49 | $17.00 | 9 | $0.00 | $76.50 | $76.50 |
| 5/5/2019 | Mekeita | Linder | $739.50 | 43.5 | $17.00 | 3.5 | $0.00 | $29.75 | $29.75 |
| 5/19/2019 | Mekeita | Linder | $773.50 | 45.5 | $17.00 | 5.5 | $0.00 | $46.75 | $46.75 |
| 6/30/2019 | Mekeita | Linder | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 7/7/2019 | Mekeita | Linder | $858.50 | 44 | $19.51 | 4 | $0.00 | $39.02 | $39.02 |
| 7/14/2019 | Mekeita | Linder | $714.00 | 42 | $17.00 | 2 | $0.00 | $17.00 | $17.00 |
| 12/30/2018 | David | Lineberry | $2,171.25 | 64.25 | $33.79 | 24.25 | $0.00 | $409.75 | $409.75 |
| 2/3/2019 | David | Lineberry | $1,462.50 | 48.75 | $30.00 | 8.75 | $0.00 | $131.25 | $131.25 |
| 2/17/2019 | David | Lineberry | $1,590.00 | 53 | $30.00 | 13 | $0.00 | $195.00 | $195.00 |
| 3/17/2019 | Sheri | Lineberry | $1,275.00 | 42.5 | $30.00 | 2.5 | $0.00 | $37.50 | $37.50 |
| 12/30/2018 | Costella | Little | $1,807.26 | 50.67 | $35.67 | 10.67 | $0.00 | $190.28 | $190.28 |
| 12/29/2019 | Costella | Little | $1,785.48 | 62.66 | $28.49 | 22.66 | $0.00 | $322.85 | $322.85 |
| 1/19/2020 | Costella | Little | $1,189.68 | 42.92 | $27.67 | 2.92 | $0.00 | $40.39 | $40.39 |
| 1/26/2020 | Costella | Little | $4,873.80 | 63.39 | $28.03 | 23.39 | $0.00 | $327.80 | $327.80 |
| 2/9/2020 | Costella | Little | $1,665.68 | 58.92 | $28.07 | 18.92 | $0.00 | $265.50 | $265.50 |
| 2/16/2020 | Costella | Little | $2,572.12 | 89.32 | $28.23 | 49.32 | $0.00 | $696.19 | $696.19 |
| 3/1/2020 | Costella | Little | $1,329.16 | 48.33 | $27.60 | 8.33 | $0.00 | $114.95 | $114.95 |
| 3/8/2020 | Costella | Little | $2,123.46 | 77.4 | $27.33 | 37.4 | $0.00 | $511.13 | $511.13 |
| 4/12/2020 | Costella | Little | $1,759.17 | 56.84 | $30.95 | 16.84 | $0.00 | $260.59 | $260.59 |
| 4/26/2020 | Costella | Little | $2,946.30 | 82.16 | $35.86 | 42.16 | $0.00 | $755.94 | $755.94 |
| 5/3/2020 | Costella | Little | $2,600.50 | 68.75 | $33.50 | 28.75 | $0.00 | $481.56 | $481.56 |
| 5/10/2020 | Costella | Little | $3,359.06 | 92.34 | $31.67 | 52.34 | $0.00 | $828.72 | $828.72 |
| 5/17/2020 | Costella | Little | $2,415.36 | 65.01 | $34.00 | 25.01 | $0.00 | $425.17 | $425.17 |
| 5/24/2020 | Costella | Little | $3,120.00 | 72 | $43.33 | 32 | $0.00 | $693.33 | $693.33 |
| 6/28/2020 | Costella | Little | $4,028.00 | 98.68 | $40.82 | 58.68 | $0.00 | $1,197.62 | $1,197.62 |
| 7/5/2020 | Costella | Little | $4,691.50 | 63.39 | $37.19 | 23.39 | $0.00 | $434.90 | $434.90 |
| 7/12/2020 | Costella | Little | $2,973.60 | 74.34 | $40.00 | 34.34 | $0.00 | $686.80 | $686.80 |
| 7/26/2020 | Costella | Little | $3,253.60 | 81.34 | $40.00 | 41.34 | $0.00 | $826.80 | $826.80 |
| 8/2/2020 | Costella | Little | $1,896.24 | 49.83 | $34.00 | 9.83 | $0.00 | $167.11 | $167.11 |
| 8/9/2020 | Costella | Little | $1,436.74 | 45.33 | $30.25 | 5.33 | $0.00 | $80.61 | $80.61 |
| 8/30/2020 | Costella | Little | $1,671.94 | 56.32 | $29.00 | 16.32 | $0.00 | $236.64 | $236.64 |
| 9/6/2020 | Costella | Little | $1,919.10 | 58.01 | $33.08 | 18.01 | $0.00 | $297.91 | $297.91 |
| 9/13/2020 | Costella | Little | $2,125.90 | 50.67 | $36.29 | 10.67 | $0.00 | $193.59 | $193.59 |
| 10/25/2020 | Costella | Little | $1,248.24 | 44.58 | $28.00 | 4.58 | $0.00 | $64.12 | $64.12 |
| 12/6/2020 | Costella | Little | $1,577.52 | 40.17 | $37.33 | 0.17 | $0.00 | $3.17 | $3.17 |
| 12/26/2020 | Costella | Little | $1,864.80 | 42.08 | $44.32 | 2.08 | $0.00 | $46.09 | $46.09 |
| 1/3/2021 | Costella | Little | $2,573.74 | 44.82 | $57.42 | 4.82 | $0.00 | $138.39 | $138.39 |
| 2/7/2021 | Costella | Little | $2,247.00 | 48.34 | $46.48 | 8.34 | $0.00 | $193.84 | $193.84 |
| 5/30/2021 | Costella | Little | $2,499.60 | 46.66 | $53.57 | 6.66 | $0.00 | $178.39 | $178.39 |
| 6/6/2021 | Costella | Little | $3,674.40 | 91.86 | $40.00 | 51.86 | $0.00 | $1,037.20 | $1,037.20 |
| 6/13/2021 | Costella | Little | $1,780.00 | 44.5 | $40.00 | 4.5 | $0.00 | $90.00 | $90.00 |
| 3/21/2021 | Ladana | Little | $975.46 | 51.34 | $19.00 | 11.34 | $0.00 | $107.73 | $107.73 |
| 5/16/2021 | Ladana | Little | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 9/29/2019 | Leon | Liverman | $784.00 | 47 | $16.67 | 7 | $0.00 | $58.33 | $58.33 |
| 10/6/2019 | Leon | Liverman | $1,283.50 | 75.5 | $17.00 | 35.5 | $0.00 | $301.75 | $301.75 |
| 11/24/2019 | Leon | Liverman | $630.00 | 42 | $15.00 | 2 | $0.00 | $15.00 | $15.00 |
| 12/1/2019 | Leon | Liverman | $630.00 | 42 | $15.00 | 2 | $0.00 | $15.00 | $15.00 |
| 6/20/2021 | India | Llano | $1,562.50 | 62.5 | $25.00 | 22.5 | $0.00 | $281.25 | $281.25 |
| 2/24/2019 | Dianne | Long | $1,502.40 | 50.08 | $30.00 | 10.08 | $0.00 | $151.20 | $151.20 |
| 3/3/2019 | Dianne | Long | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 3/10/2019 | Dianne | Long | $1,434.60 | 47.82 | $30.00 | 7.82 | $0.00 | $117.30 | $117.30 |
| 3/17/2019 | Dianne | Long | $1,434.90 | 47.83 | $30.00 | 7.83 | $0.00 | $117.45 | $117.45 |
| 6/2/2019 | Dianne | Long | $1,777.50 | 59.25 | $30.00 | 19.25 | $0.00 | $288.75 | $288.75 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2019 | Dianne | Long | $2,703.60 | 90.12 | $30.00 | 50.12 | $0.00 | $751.80 | $751.80 |
| 10/6/2019 | Dianne | Long | $1,487.70 | 49.59 | $30.00 | 9.59 | $0.00 | $143.85 | $143.85 |
| 10/13/2019 | Dianne | Long | $1,387.50 | 46.25 | $30.00 | 6.25 | $0.00 | $93.75 | $93.75 |
| 11/3/2019 | Dianne | Long | $1,267.50 | 42.25 | $30.00 | 2.25 | $0.00 | $33.75 | $33.75 |
| 11/17/2019 | Dianne | Long | $1,674.90 | 55.83 | $30.00 | 15.83 | $0.00 | $237.45 | $237.45 |
| 12/29/2019 | Dianne | Long | $4,885.50 | 67.03 | $34.98 | 27.03 | $0.00 | $472.71 | $472.71 |
| 1/5/2020 | Dianne | Long | $3,343.80 | 95.3 | $35.09 | 55.3 | $0.00 | $970.16 | $970.16 |
| 1/12/2020 | Dianne | Long | $1,474.80 | 49.16 | $30.00 | 9.16 | $0.00 | $137.40 | $137.40 |
| 1/19/2020 | Dianne | Long | $2,880.00 | 96 | $30.00 | 56 | $0.00 | $840.00 | $840.00 |
| 1/26/2020 | Dianne | Long | $2,316.00 | 77.2 | $30.00 | 37.2 | $0.00 | $558.00 | $558.00 |
| 2/2/2020 | Dianne | Long | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 2/9/2020 | Dianne | Long | $2,524.80 | 84.16 | $30.00 | 44.16 | $0.00 | $662.40 | $662.40 |
| 2/23/2020 | Dianne | Long | $3,117.72 | 108.12 | $28.84 | 68.12 | $0.00 | $982.15 | $982.15 |
| 3/22/2020 | Dianne | Long | $1,640.96 | 45.67 | $35.93 | 5.67 | $0.00 | $101.86 | $101.86 |
| 4/12/2020 | Dianne | Long | $1,486.05 | 42.7 | $34.80 | 2.7 | $0.00 | $46.98 | $46.98 |
| 4/19/2020 | Dianne | Long | $2,634.40 | 71.84 | $36.67 | 31.84 | $0.00 | $583.79 | $583.79 |
| 4/26/2020 | Dianne | Long | $2,564.00 | 64.1 | $40.00 | 24.1 | $0.00 | $482.00 | $482.00 |
| 5/3/2020 | Dianne | Long | $2,300.00 | 57.5 | $40.00 | 17.5 | $0.00 | $350.00 | $350.00 |
| 5/17/2020 | Dianne | Long | $2,659.20 | 66.48 | $40.00 | 26.48 | $0.00 | $529.60 | $529.60 |
| 5/24/2020 | Dianne | Long | $2,150.20 | 46.39 | $46.35 | 6.39 | $0.00 | $148.09 | $148.09 |
| 5/31/2020 | Dianne | Long | $1,888.80 | 47.22 | $40.00 | 7.22 | $0.00 | $144.40 | $144.40 |
| 6/7/2020 | Dianne | Long | $2,497.20 | 62.43 | $40.00 | 22.43 | $0.00 | $448.60 | $448.60 |
| 6/14/2020 | Dianne | Long | $3,389.60 | 84.74 | $40.00 | 44.74 | $0.00 | $894.80 | $894.80 |
| 6/21/2020 | Dianne | Long | $1,880.00 | 47 | $40.00 | 7 | $0.00 | $140.00 | $140.00 |
| 6/28/2020 | Dianne | Long | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 7/5/2020 | Dianne | Long | $3,322.40 | 88.8 | $37.41 | 48.8 | $0.00 | $912.91 | $912.91 |
| 7/12/2020 | Dianne | Long | $3,702.60 | 67.03 | $30.00 | 27.03 | $0.00 | $405.45 | $405.45 |
| 7/19/2020 | Dianne | Long | $4,677.00 | 67.03 | $30.00 | 27.03 | $0.00 | $405.45 | $405.45 |
| 7/26/2020 | Dianne | Long | $2,488.20 | 82.94 | $30.00 | 42.94 | $0.00 | $644.10 | $644.10 |
| 8/2/2020 | Dianne | Long | $1,271.24 | 41.37 | $30.73 | 1.37 | $0.00 | $21.05 | $21.05 |
| 8/23/2020 | Dianne | Long | $1,744.20 | 58.14 | $30.00 | 18.14 | $0.00 | $272.10 | $272.10 |
| 9/6/2020 | Dianne | Long | $3,477.00 | 71.52 | $48.62 | 31.52 | $0.00 | $766.18 | $766.18 |
| 9/20/2020 | Dianne | Long | $3,101.50 | 71.09 | $43.63 | 31.09 | $0.00 | $678.19 | $678.19 |
| 3/28/2021 | Imari | Lopez | $2,290.45 | 66.57 | $34.41 | 26.57 | $0.00 | $457.09 | $457.09 |
| 6/6/2021 | Imari | Lopez | $2,030.70 | 47.33 | $45.50 | 7.33 | $0.00 | $166.76 | $166.76 |
| 12/30/2018 | Paul | Lott | $1,294.50 | 40.25 | $32.16 | 0.25 | $0.00 | $4.02 | $4.02 |
| 6/30/2019 | Paul | Lott | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 7/14/2019 | Paul | Lott | $1,207.50 | 40.25 | $30.00 | 0.25 | $0.00 | $3.75 | $3.75 |
| 3/29/2020 | Nickisha | Lue | $1,124.48 | 40.16 | $28.00 | 0.16 | $0.00 | $2.24 | $2.24 |
| 1/24/2021 | Destiny | Lyerly | $2,507.00 | 92 | $27.25 | 52 | $0.00 | $708.50 | $708.50 |
| 1/31/2021 | Destiny | Lyerly | $1,966.50 | 103.5 | $19.00 | 63.5 | $0.00 | $603.25 | $603.25 |
| 2/7/2021 | Destiny | Lyerly | $1,493.40 | 78.6 | $19.00 | 38.6 | $0.00 | $366.70 | $366.70 |
| 2/14/2021 | Destiny | Lyerly | $1,770.80 | 93.2 | $19.00 | 53.2 | $0.00 | $505.40 | $505.40 |
| 2/21/2021 | Destiny | Lyerly | $2,253.40 | 78.8 | $19.00 | 38.8 | $0.00 | $368.60 | $368.60 |
| 2/28/2021 | Destiny | Lyerly | $2,020.46 | 106.34 | $19.00 | 66.34 | $0.00 | $630.23 | $630.23 |
| 3/7/2021 | Destiny | Lyerly | $1,051.08 | 55.32 | $19.00 | 15.32 | $0.00 | $145.54 | $145.54 |
| 3/14/2021 | Destiny | Lyerly | $1,662.50 | 87.5 | $19.00 | 47.5 | $0.00 | $451.25 | $451.25 |
| 3/21/2021 | Destiny | Lyerly | $3,515.00 | 78.8 | $19.00 | 38.8 | $0.00 | $368.60 | $368.60 |
| 3/28/2021 | Destiny | Lyerly | $1,472.50 | 77.5 | $19.00 | 37.5 | $0.00 | $356.25 | $356.25 |
| 4/4/2021 | Destiny | Lyerly | $1,836.35 | 88.9 | $20.66 | 48.9 | $0.00 | $505.05 | $505.05 |
| 4/11/2021 | Destiny | Lyerly | $1,320.50 | 69.5 | $19.00 | 29.5 | $0.00 | $280.25 | $280.25 |
| 4/18/2021 | Destiny | Lyerly | $1,462.05 | 76.95 | $19.00 | 36.95 | $0.00 | $351.03 | $351.03 |
| 5/23/2021 | Destiny | Lyerly | $1,708.00 | 68.32 | $25.00 | 28.32 | $0.00 | $354.00 | $354.00 |
| 5/30/2021 | Destiny | Lyerly | $2,885.50 | 78.8 | $25.00 | 38.8 | $0.00 | $485.00 | $485.00 |
| 6/6/2021 | Destiny | Lyerly | $1,517.50 | 60.7 | $25.00 | 20.7 | $0.00 | $258.75 | $258.75 |
| 6/13/2021 | Destiny | Lyerly | $2,826.00 | 78.8 | $25.00 | 38.8 | $0.00 | $485.00 | $485.00 |
| 6/20/2021 | Destiny | Lyerly | $1,702.50 | 68.1 | $25.00 | 28.1 | $0.00 | $351.25 | $351.25 |
| 6/27/2021 | Destiny | Lyerly | $1,388.50 | 55.54 | $25.00 | 15.54 | $0.00 | $194.25 | $194.25 |
| 5/30/2021 | Michelle | Lyerly | $2,925.76 | 109.36 | $26.75 | 69.36 | $0.00 | $927.81 | $927.81 |
| 6/13/2021 | Michelle | Lyerly | $1,721.00 | 68.84 | $25.00 | 28.84 | $0.00 | $360.50 | $360.50 |
| 6/20/2021 | Michelle | Lyerly | $3,516.00 | 89.1 | $25.00 | 49.1 | $0.00 | $613.75 | $613.75 |
| 7/5/2020 | Michelle | Lyerly | $1,699.72 | 63.66 | $26.70 | 23.66 | $0.00 | $315.86 | $315.86 |
| 8/2/2020 | Michelle | Lyerly | $1,424.40 | 47.48 | $30.00 | 7.48 | $0.00 | $112.20 | $112.20 |
| 8/23/2020 | Michelle | Lyerly | $1,432.50 | 47.75 | $30.00 | 7.75 | $0.00 | $116.25 | $116.25 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2020 | Michelle | Lyerly | $2,092.50 | 69.75 | $30.00 | 29.75 | $0.00 | $446.25 | $446.25 |
| 2/17/2019 | Cherelle | Lyles | $1,584.52 | 56.59 | $28.00 | 16.59 | $0.00 | $232.26 | $232.26 |
| 4/5/2019 | Cherelle | Lyles | $1,176.00 | 42 | $28.00 | 2 | $0.00 | $28.00 | $28.00 |
| 5/17/2020 | Cherelle | Lyles | $1,379.00 | 49.25 | $28.00 | 9.25 | $0.00 | $129.50 | $129.50 |
| 5/24/2020 | Cherelle | Lyles | $1,316.00 | 43 | $30.60 | 3 | $0.00 | $45.91 | $45.91 |
| 6/28/2020 | Cherelle | Lyles | $1,409.52 | 50.34 | $28.00 | 10.34 | $0.00 | $144.76 | $144.76 |
| 7/5/2020 | Cherelle | Lyles | $1,605.52 | 50.34 | $31.89 | 10.34 | $0.00 | $164.89 | $164.89 |
| 7/12/2020 | Cherelle | Lyles | $3,071.60 | 109.7 | $28.00 | 69.7 | $0.00 | $975.80 | $975.80 |
| 9/20/2020 | Cherelle | Lyles | $1,512.60 | 50.42 | $30.00 | 10.42 | $0.00 | $156.30 | $156.30 |
| 1/3/2021 | Cherelle | Lyles | $2,565.00 | 75.5 | $33.97 | 35.5 | $0.00 | $603.03 | $603.03 |
| 1/10/2021 | Cherelle | Lyles | $2,674.80 | 89.16 | $30.00 | 49.16 | $0.00 | $737.40 | $737.40 |
| 1/17/2021 | Cherelle | Lyles | $3,064.80 | 102.16 | $30.00 | 62.16 | $0.00 | $932.40 | $932.40 |
| 1/24/2021 | Cherelle | Lyles | $1,590.00 | 53 | $30.00 | 13 | $0.00 | $195.00 | $195.00 |
| 2/28/2021 | Cherelle | Lyles | $2,775.00 | 92.5 | $30.00 | 52.5 | $0.00 | $787.50 | $787.50 |
| 3/14/2021 | Cherelle | Lyles | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 3/21/2021 | Cherelle | Lyles | $3,385.20 | 62.08 | $30.00 | 22.08 | $0.00 | $331.20 | $331.20 |
| 4/4/2021 | Cherelle | Lyles | $1,590.00 | 53 | $30.00 | 13 | $0.00 | $195.00 | $195.00 |
| 4/18/2021 | Cherelle | Lyles | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 5/2/2021 | Cherelle | Lyles | $1,672.50 | 52.5 | $31.86 | 12.5 | $0.00 | $199.11 | $199.11 |
| 5/9/2021 | Cherelle | Lyles | $1,532.50 | 40.75 | $37.61 | 0.75 | $0.00 | $14.10 | $14.10 |
| 5/30/2021 | Cherelle | Lyles | $1,680.00 | 42 | $40.00 | 2 | $0.00 | $40.00 | $40.00 |
| 6/6/2021 | Cherelle | Lyles | $3,520.00 | 88 | $40.00 | 48 | $0.00 | $960.00 | $960.00 |
| 6/13/2021 | Cherelle | Lyles | $1,720.00 | 43 | $40.00 | 3 | $0.00 | $60.00 | $60.00 |
| 6/27/2021 | Cherelle | Lyles | $1,700.00 | 42.5 | $40.00 | 2.5 | $0.00 | $50.00 | $50.00 |
| 5/30/2021 | Simonia | Lyles | $1,312.50 | 46 | $28.53 | 6 | $0.00 | $85.60 | $85.60 |
| 2/7/2021 | Reashelle | Madkins | $1,345.20 | 70.8 | $19.00 | 30.8 | $0.00 | $292.60 | $292.60 |
| 2/21/2021 | Reashelle | Madkins | $889.20 | 46.8 | $19.00 | 6.8 | $0.00 | $64.60 | $64.60 |
| 6/13/2021 | Reashelle | Madkins | $1,166.00 | 46.64 | $25.00 | 6.64 | $0.00 | $83.00 | $83.00 |
| 2/9/2020 | Joy | Magnan | $2,440.00 | 61 | $40.00 | 21 | $0.00 | $420.00 | $420.00 |
| 10/11/2020 | Joy | Magnan | $1,780.00 | 44.5 | $40.00 | 4.5 | $0.00 | $90.00 | $90.00 |
| 10/18/2020 | Joy | Magnan | $1,880.00 | 47 | $40.00 | 7 | $0.00 | $140.00 | $140.00 |
| 11/15/2020 | Joy | Magnan | $2,380.00 | 59.5 | $40.00 | 19.5 | $0.00 | $390.00 | $390.00 |
| 12/6/2020 | Joy | Magnan | $2,260.00 | 56.5 | $40.00 | 16.5 | $0.00 | $330.00 | $330.00 |
| 2/10/2019 | Stephanie | Maiorno | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 9/1/2019 | Latoya | Malloy | $1,354.64 | 40.17 | $33.72 | 0.17 | $0.00 | $2.87 | $2.87 |
| 10/13/2019 | Latoya | Malloy | $1,832.76 | 61.67 | $29.72 | 21.67 | $0.00 | $322.00 | $322.00 |
| 4/7/2019 | Tina | Manago | $661.05 | 44.07 | $15.00 | 4.07 | $0.00 | $30.53 | $30.53 |
| 4/14/2019 | Tina | Manago | $777.07 | 45.71 | $17.00 | 5.71 | $0.00 | $48.54 | $48.54 |
| 5/12/2019 | Tina | Manago | $833.19 | 49.59 | $16.60 | 9.59 | $0.00 | $79.60 | $79.60 |
| 5/19/2019 | Tina | Manago | $742.22 | 43.66 | $17.00 | 3.66 | $0.00 | $31.11 | $31.11 |
| 6/2/2019 | Tina | Manago | $659.50 | 41 | $17.43 | 1 | $0.00 | $8.71 | $8.71 |
| 5/26/2019 | Carolyn | Mann | $1,215.84 | 43.28 | $28.33 | 3.28 | $0.00 | $46.47 | $46.47 |
| 5/16/2021 | Williams | Marnesha | $2,144.70 | 47.66 | $45.00 | 7.66 | $0.00 | $172.35 | $172.35 |
| 3/15/2019 | Sherika | Marrow | $1,325.00 | 53 | $25.00 | 13 | $0.00 | $162.50 | $162.50 |
| 7/12/2020 | Sherika | Marrow | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 12/26/2020 | Sherika | Marrow | $2,456.25 | 86.5 | $27.05 | 46.5 | $0.00 | $629.01 | $629.01 |
| 1/24/2021 | Sherika | Marrow | $1,365.00 | 45.5 | $25.00 | 5.5 | $0.00 | $82.50 | $82.50 |
| 2/14/2021 | Sherika | Marrow | $4,114.75 | 109 | $37.75 | 69 | $0.00 | $1,302.38 | $1,302.38 |
| 3/21/2021 | Sherika | Marrow | $1,868.75 | 74.75 | $25.00 | 34.75 | $0.00 | $434.38 | $434.38 |
| 5/23/2021 | Sherika | Marrow | $1,312.50 | 52.5 | $25.00 | 12.5 | $0.00 | $156.25 | $156.25 |
| 5/30/2021 | Sherika | Marrow | $1,612.50 | 64.5 | $25.00 | 24.5 | $0.00 | $306.25 | $306.25 |
| 6/6/2021 | Sherika | Marrow | $1,306.25 | 45 | $31.25 | 5 | $0.00 | $78.13 | $78.13 |
| 6/13/2021 | Sherika | Marrow | $4,162.50 | 65.72 | $25.00 | 25.72 | $0.00 | $321.50 | $321.50 |
| 6/20/2021 | Sherika | Marrow | $1,137.50 | 45.5 | $25.00 | 5.5 | $0.00 | $68.75 | $68.75 |
| 6/27/2021 | Sherika | Marrow | $2,225.00 | 89 | $25.00 | 49 | $0.00 | $612.50 | $612.50 |
| 12/30/2018 | Brittany | Marshall | $1,383.75 | 47.5 | $29.13 | 7.5 | $0.00 | $109.24 | $109.24 |
| 4/28/2019 | Brittany | Marshall | $1,126.00 | 40.5 | $27.67 | 0.5 | $0.00 | $6.92 | $6.92 |
| 8/25/2019 | Brittany | Marshall | $1,485.00 | 55 | $27.00 | 15 | $0.00 | $202.50 | $202.50 |
| 9/1/2019 | Brittany | Marshall | $2,741.85 | 101.55 | $27.00 | 61.55 | $0.00 | $830.93 | $830.93 |
| 9/8/2019 | Brittany | Marshall | $1,850.85 | 60.3 | $31.91 | 20.3 | $0.00 | $323.88 | $323.88 |
| 4/7/2019 | Jonathan | Marshall | $1,598.00 | 94 | $17.00 | 54 | $0.00 | $459.00 | $459.00 |
| 4/14/2019 | Jonathan | Marshall | $1,632.00 | 96 | $17.00 | 56 | $0.00 | $476.00 | $476.00 |
| 4/21/2019 | Jonathan | Marshall | $2,312.00 | 91.17 | $18.06 | 51.17 | $0.00 | $462.13 | $462.13 |
| 4/28/2019 | Jonathan | Marshall | $1,419.50 | 83.5 | $17.00 | 43.5 | $0.00 | $369.75 | $369.75 |

JA2730

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2019 | Stephanie | Marshall | $1,896.40 | 47.41 | $40.00 | 7.41 | $0.00 | $148.20 | $148.20 |
| 10/27/2019 | Stephanie | Marshall | $2,233.20 | 55.83 | $40.00 | 15.83 | $0.00 | $316.60 | $316.60 |
| 12/30/2018 | Denitra | Martin | $1,952.40 | 55.58 | $35.13 | 15.58 | $0.00 | $273.65 | $273.65 |
| 1/6/2019 | Denitra | Martin | $1,517.40 | 50.58 | $30.00 | 10.58 | $0.00 | $158.70 | $158.70 |
| 1/27/2019 | Denitra | Martin | $1,989.90 | 66.33 | $30.00 | 26.33 | $0.00 | $394.95 | $394.95 |
| 2/3/2019 | Denitra | Martin | $1,842.30 | 61.41 | $30.00 | 21.41 | $0.00 | $321.15 | $321.15 |
| 2/17/2019 | Denitra | Martin | $1,522.50 | 50.75 | $30.00 | 10.75 | $0.00 | $161.25 | $161.25 |
| 2/24/2019 | Denitra | Martin | $1,284.90 | 42.83 | $30.00 | 2.83 | $0.00 | $42.45 | $42.45 |
| 3/3/2019 | Denitra | Martin | $1,417.50 | 47.25 | $30.00 | 7.25 | $0.00 | $108.75 | $108.75 |
| 3/10/2019 | Denitra | Martin | $1,502.40 | 50.08 | $30.00 | 10.08 | $0.00 | $151.20 | $151.20 |
| 3/17/2019 | Denitra | Martin | $2,062.50 | 68.75 | $30.00 | 28.75 | $0.00 | $431.25 | $431.25 |
| 3/24/2019 | Denitra | Martin | $1,550.10 | 51.67 | $30.00 | 11.67 | $0.00 | $175.05 | $175.05 |
| 3/31/2019 | Denitra | Martin | $2,342.40 | 78.08 | $30.00 | 38.08 | $0.00 | $571.20 | $571.20 |
| 4/7/2019 | Denitra | Martin | $2,295.00 | 76.5 | $30.00 | 36.5 | $0.00 | $547.50 | $547.50 |
| 4/14/2019 | Denitra | Martin | $1,272.30 | 42.41 | $30.00 | 2.41 | $0.00 | $36.15 | $36.15 |
| 4/28/2019 | Denitra | Martin | $1,882.50 | 62.75 | $30.00 | 22.75 | $0.00 | $341.25 | $341.25 |
| 5/5/2019 | Denitra | Martin | $2,319.90 | 77.33 | $30.00 | 37.33 | $0.00 | $559.95 | $559.95 |
| 5/26/2019 | Denitra | Martin | $2,565.00 | 77 | $33.31 | 37 | $0.00 | $616.27 | $616.27 |
| 6/9/2019 | Denitra | Martin | $2,315.10 | 77.17 | $30.00 | 37.17 | $0.00 | $557.55 | $557.55 |
| 6/16/2019 | Denitra | Martin | $2,037.60 | 67.92 | $30.00 | 27.92 | $0.00 | $418.80 | $418.80 |
| 6/23/2019 | Denitra | Martin | $2,547.60 | 84.92 | $30.00 | 44.92 | $0.00 | $673.80 | $673.80 |
| 7/14/2019 | Denitra | Martin | $2,006.70 | 66.89 | $30.00 | 26.89 | $0.00 | $403.35 | $403.35 |
| 7/28/2019 | Denitra | Martin | $2,402.40 | 80.08 | $30.00 | 40.08 | $0.00 | $601.20 | $601.20 |
| 8/18/2019 | Denitra | Martin | $2,907.30 | 96.91 | $30.00 | 56.91 | $0.00 | $853.65 | $853.65 |
| 8/25/2019 | Denitra | Martin | $1,764.90 | 58.83 | $30.00 | 18.83 | $0.00 | $282.45 | $282.45 |
| 9/1/2019 | Denitra | Martin | $2,548.95 | 81.09 | $31.43 | 41.09 | $0.00 | $645.80 | $645.80 |
| 9/15/2019 | Denitra | Martin | $2,052.30 | 68.41 | $30.00 | 28.41 | $0.00 | $426.15 | $426.15 |
| 9/22/2019 | Denitra | Martin | $1,909.80 | 63.66 | $30.00 | 23.66 | $0.00 | $354.90 | $354.90 |
| 9/29/2019 | Denitra | Martin | $2,097.30 | 69.91 | $30.00 | 29.91 | $0.00 | $448.65 | $448.65 |
| 10/6/2019 | Denitra | Martin | $1,427.40 | 47.58 | $30.00 | 7.58 | $0.00 | $113.70 | $113.70 |
| 10/13/2019 | Denitra | Martin | $1,917.30 | 63.91 | $30.00 | 23.91 | $0.00 | $358.65 | $358.65 |
| 10/20/2019 | Denitra | Martin | $1,655.10 | 54.17 | $30.55 | 14.17 | $0.00 | $216.47 | $216.47 |
| 11/3/2019 | Denitra | Martin | $2,377.50 | 79.25 | $30.00 | 39.25 | $0.00 | $588.75 | $588.75 |
| 11/17/2019 | Denitra | Martin | $2,152.50 | 71.75 | $30.00 | 31.75 | $0.00 | $476.25 | $476.25 |
| 11/24/2019 | Denitra | Martin | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 12/1/2019 | Denitra | Martin | $1,487.40 | 49.58 | $30.00 | 9.58 | $0.00 | $143.70 | $143.70 |
| 3/22/2020 | Denitra | Martin | $1,764.80 | 46.41 | $38.00 | 6.41 | $0.00 | $121.79 | $121.79 |
| 3/29/2020 | Denitra | Martin | $3,426.05 | 79.41 | $44.09 | 39.41 | $0.00 | $868.81 | $868.81 |
| 9/27/2020 | Denitra | Martin | $1,812.00 | 51.58 | $35.00 | 11.58 | $0.00 | $202.65 | $202.65 |
| 10/4/2020 | Denitra | Martin | $1,501.80 | 43.92 | $35.00 | 3.92 | $0.00 | $68.60 | $68.60 |
| 10/25/2020 | Denitra | Martin | $1,866.80 | 46.67 | $40.00 | 6.67 | $0.00 | $133.40 | $133.40 |
| 1/3/2021 | Denitra | Martin | $2,373.95 | 61.84 | $37.00 | 21.84 | $0.00 | $404.04 | $404.04 |
| 2/21/2021 | Denitra | Martin | $6,502.43 | 61.01 | $52.75 | 21.01 | $0.00 | $554.14 | $554.14 |
| 3/7/2021 | Denitra | Martin | $3,292.65 | 73.17 | $45.00 | 33.17 | $0.00 | $746.33 | $746.33 |
| 3/21/2021 | Denitra | Martin | $2,197.80 | 48.84 | $45.00 | 8.84 | $0.00 | $198.90 | $198.90 |
| 5/30/2021 | Jessica | Martin | $2,337.60 | 50.76 | $46.05 | 10.76 | $0.00 | $247.76 | $247.76 |
| 6/6/2021 | Jessica | Martin | $2,935.20 | 73.38 | $40.00 | 33.38 | $0.00 | $667.60 | $667.60 |
| 6/13/2021 | Jessica | Martin | $3,934.40 | 98.36 | $40.00 | 58.36 | $0.00 | $1,167.20 | $1,167.20 |
| 1/20/2019 | Julie | Martin | $1,652.40 | 53.08 | $31.13 | 13.08 | $0.00 | $203.59 | $203.59 |
| 2/7/2021 | Natasha | Martin | $1,988.75 | 43 | $46.25 | 3 | $0.00 | $69.38 | $69.38 |
| 4/26/2020 | Rhosonda | Marzette | $2,400.00 | 48 | $50.00 | 8 | $0.00 | $200.00 | $200.00 |
| 7/5/2020 | Rhosonda | Marzette | $3,718.30 | 96 | $38.73 | 56 | $0.00 | $1,084.50 | $1,084.50 |
| 7/12/2020 | Rhosonda | Marzette | $1,530.24 | 47.82 | $32.00 | 7.82 | $0.00 | $125.12 | $125.12 |
| 12/26/2020 | Rhosonda | Marzette | $2,602.50 | 46.3 | $56.21 | 6.3 | $0.00 | $177.06 | $177.06 |
| 1/3/2021 | Rhosonda | Marzette | $7,880.00 | 69.72 | $60.57 | 29.72 | $0.00 | $900.05 | $900.05 |
| 1/10/2021 | Rhosonda | Marzette | $6,020.00 | 69.72 | $50.00 | 29.72 | $0.00 | $743.00 | $743.00 |
| 1/17/2021 | Rhosonda | Marzette | $2,367.00 | 47.34 | $50.00 | 7.34 | $0.00 | $183.50 | $183.50 |
| 1/24/2021 | Rhosonda | Marzette | $3,272.60 | 72.94 | $44.87 | 32.94 | $0.00 | $738.96 | $738.96 |
| 1/31/2021 | Rhosonda | Marzette | $3,588.00 | 71.76 | $50.00 | 31.76 | $0.00 | $794.00 | $794.00 |
| 2/7/2021 | Rhosonda | Marzette | $3,600.00 | 72 | $50.00 | 32 | $0.00 | $800.00 | $800.00 |
| 3/21/2021 | Rhosonda | Marzette | $4,985.00 | 99.7 | $50.00 | 59.7 | $0.00 | $1,492.50 | $1,492.50 |
| 3/28/2021 | Rhosonda | Marzette | $2,497.50 | 49.95 | $50.00 | 9.95 | $0.00 | $248.75 | $248.75 |
| 5/16/2021 | Rhosonda | Marzette | $1,940.00 | 48.5 | $40.00 | 8.5 | $0.00 | $170.00 | $170.00 |
| 5/23/2021 | Rhosonda | Marzette | $2,390.00 | 59.75 | $40.00 | 19.75 | $0.00 | $395.00 | $395.00 |

Investigator:

**JA2731**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2021 | Rhosonda | Marzette | $4,129.60 | 96.16 | $42.95 | 56.16 | $0.00 | $1,205.90 | $1,205.90 |
| 6/6/2021 | Rhosonda | Marzette | $2,900.00 | 72.5 | $40.00 | 32.5 | $0.00 | $650.00 | $650.00 |
| 6/13/2021 | Rhosonda | Marzette | $2,920.00 | 73 | $40.00 | 33 | $0.00 | $660.00 | $660.00 |
| 6/20/2021 | Rhosonda | Marzette | $2,920.00 | 73 | $40.00 | 33 | $0.00 | $660.00 | $660.00 |
| 4/7/2019 | Dina | Massey | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 5/5/2019 | Dina | Massey | $731.00 | 43 | $17.00 | 3 | $0.00 | $25.50 | $25.50 |
| 5/12/2019 | Dina | Massey | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 5/19/2019 | Dina | Massey | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 5/26/2019 | Dina | Massey | $1,130.50 | 66.5 | $17.00 | 26.5 | $0.00 | $225.25 | $225.25 |
| 9/29/2019 | Dina | Massey | $697.00 | 41 | $17.00 | 1 | $0.00 | $8.50 | $8.50 |
| 1/17/2021 | Nina | Massicci | $986.25 | 45 | $21.92 | 5 | $0.00 | $54.79 | $54.79 |
| 1/24/2021 | Nina | Massicci | $1,915.00 | 77 | $24.87 | 37 | $0.00 | $460.10 | $460.10 |
| 1/31/2021 | Nina | Massicci | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 4/4/2021 | Nina | Massicci | $828.00 | 46 | $18.00 | 6 | $0.00 | $54.00 | $54.00 |
| 6/20/2021 | Nina | Massicci | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 2/17/2019 | Rugayyah | Matin | $1,672.50 | 55.75 | $30.00 | 15.75 | $0.00 | $236.25 | $236.25 |
| 3/3/2019 | Rugayyah | Matin | $1,466.01 | 49.75 | $29.47 | 9.75 | $0.00 | $143.65 | $143.65 |
| 3/31/2019 | Rugayyah | Matin | $1,254.90 | 41.83 | $30.00 | 1.83 | $0.00 | $27.45 | $27.45 |
| 7/7/2019 | Rugayyah | Matin | $1,449.90 | 48.33 | $30.00 | 8.33 | $0.00 | $124.95 | $124.95 |
| 12/8/2019 | Rugayyah | Matin | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 12/15/2019 | Rugayyah | Matin | $1,530.00 | 51 | $30.00 | 11 | $0.00 | $165.00 | $165.00 |
| 12/29/2019 | Rugayyah | Matin | $3,120.00 | 104 | $30.00 | 64 | $0.00 | $960.00 | $960.00 |
| 1/12/2020 | Rugayyah | Matin | $3,014.40 | 100.48 | $30.00 | 60.48 | $0.00 | $907.20 | $907.20 |
| 1/19/2020 | Rugayyah | Matin | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 1/26/2020 | Rugayyah | Matin | $2,664.60 | 88.82 | $30.00 | 48.82 | $0.00 | $732.30 | $732.30 |
| 2/9/2020 | Rugayyah | Matin | $2,280.00 | 76 | $30.00 | 36 | $0.00 | $540.00 | $540.00 |
| 2/16/2020 | Rugayyah | Matin | $2,208.00 | 76 | $29.05 | 36 | $0.00 | $522.95 | $522.95 |
| 2/23/2020 | Rugayyah | Matin | $1,410.42 | 49.46 | $28.52 | 9.46 | $0.00 | $134.88 | $134.88 |
| 3/1/2020 | Rugayyah | Matin | $1,351.35 | 50.05 | $27.00 | 10.05 | $0.00 | $135.68 | $135.68 |
| 3/8/2020 | Rugayyah | Matin | $1,316.52 | 48.76 | $27.00 | 8.76 | $0.00 | $118.26 | $118.26 |
| 4/19/2020 | Rugayyah | Matin | $1,532.70 | 51.09 | $30.00 | 11.09 | $0.00 | $166.35 | $166.35 |
| 6/21/2020 | Rugayyah | Matin | $1,220.80 | 43.6 | $28.00 | 3.6 | $0.00 | $50.40 | $50.40 |
| 8/23/2020 | Rugayyah | Matin | $1,689.90 | 56.33 | $30.00 | 16.33 | $0.00 | $244.95 | $244.95 |
| 1/17/2021 | Rugayyah | Matin | $3,077.12 | 96.16 | $32.00 | 56.16 | $0.00 | $898.56 | $898.56 |
| 1/24/2021 | Rugayyah | Matin | $2,272.00 | 71 | $32.00 | 31 | $0.00 | $496.00 | $496.00 |
| 2/7/2021 | Rugayyah | Matin | $3,328.00 | 104 | $32.00 | 64 | $0.00 | $1,024.00 | $1,024.00 |
| 2/14/2021 | Rugayyah | Matin | $3,104.00 | 97 | $32.00 | 57 | $0.00 | $912.00 | $912.00 |
| 2/28/2021 | Rugayyah | Matin | $2,336.00 | 73 | $32.00 | 33 | $0.00 | $528.00 | $528.00 |
| 3/7/2021 | Rugayyah | Matin | $1,744.00 | 54.5 | $32.00 | 14.5 | $0.00 | $232.00 | $232.00 |
| 3/14/2021 | Rugayyah | Matin | $1,594.56 | 49.83 | $32.00 | 9.83 | $0.00 | $157.28 | $157.28 |
| 3/21/2021 | Rugayyah | Matin | $2,272.50 | 50.5 | $45.00 | 10.5 | $0.00 | $236.25 | $236.25 |
| 12/30/2018 | Jamie | Mayaka | $1,672.50 | 51 | $32.79 | 11 | $0.00 | $180.37 | $180.37 |
| 1/6/2019 | Jamie | Mayaka | $1,527.60 | 50.92 | $30.00 | 10.92 | $0.00 | $163.80 | $163.80 |
| 3/17/2019 | Jamie | Mayaka | $1,250.19 | 44.14 | $28.32 | 4.14 | $0.00 | $58.63 | $58.63 |
| 3/31/2019 | Jamie | Mayaka | $1,211.70 | 40.39 | $30.00 | 0.39 | $0.00 | $5.85 | $5.85 |
| 5/5/2019 | Jamie | Mayaka | $1,216.65 | 41.33 | $29.44 | 1.33 | $0.00 | $19.58 | $19.58 |
| 8/4/2019 | Jamie | Mayaka | $1,178.24 | 42.08 | $28.00 | 2.08 | $0.00 | $29.12 | $29.12 |
| 11/3/2019 | Jamie | Mayaka | $1,178.24 | 42.08 | $28.00 | 2.08 | $0.00 | $29.12 | $29.12 |
| 11/10/2019 | Jamie | Mayaka | $1,285.48 | 45.91 | $28.00 | 5.91 | $0.00 | $82.74 | $82.74 |
| 11/24/2019 | Jamie | Mayaka | $1,264.76 | 45.17 | $28.00 | 5.17 | $0.00 | $72.38 | $72.38 |
| 12/8/2019 | Jamie | Mayaka | $1,456.00 | 52 | $28.00 | 12 | $0.00 | $168.00 | $168.00 |
| 12/29/2019 | Jamie | Mayaka | $2,459.80 | 69.68 | $35.30 | 29.68 | $0.00 | $523.87 | $523.87 |
| 1/5/2020 | Jamie | Mayaka | $1,636.32 | 56.02 | $29.21 | 16.02 | $0.00 | $233.97 | $233.97 |
| 1/12/2020 | Jamie | Mayaka | $1,474.48 | 52.66 | $28.00 | 12.66 | $0.00 | $177.24 | $177.24 |
| 1/19/2020 | Jamie | Mayaka | $1,440.88 | 51.46 | $28.00 | 11.46 | $0.00 | $160.44 | $160.44 |
| 2/2/2020 | Jamie | Mayaka | $1,941.52 | 69.34 | $28.00 | 29.34 | $0.00 | $410.76 | $410.76 |
| 2/9/2020 | Jamie | Mayaka | $1,950.48 | 69.66 | $28.00 | 29.66 | $0.00 | $415.24 | $415.24 |
| 4/26/2020 | Jamie | Mayaka | $1,403.96 | 43.25 | $32.46 | 3.25 | $0.00 | $52.75 | $52.75 |
| 5/3/2020 | Jamie | Mayaka | $1,539.68 | 48.84 | $31.52 | 8.84 | $0.00 | $139.34 | $139.34 |
| 6/28/2020 | Jamie | Mayaka | $5,252.80 | 58.2 | $40.00 | 18.2 | $0.00 | $364.00 | $364.00 |
| 7/5/2020 | Jamie | Mayaka | $2,267.44 | 65 | $34.88 | 25 | $0.00 | $436.05 | $436.05 |
| 7/12/2020 | Jamie | Mayaka | $1,847.20 | 55.9 | $33.04 | 15.9 | $0.00 | $262.71 | $262.71 |
| 7/19/2020 | Jamie | Mayaka | $2,332.00 | 73 | $31.95 | 33 | $0.00 | $527.10 | $527.10 |
| 7/26/2020 | Jamie | Mayaka | $1,975.86 | 73.18 | $27.00 | 33.18 | $0.00 | $447.93 | $447.93 |

**JA2732**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2020 | Jamie | Mayaka | $1,860.00 | 46.5 | $40.00 | 6.5 | $0.00 | $130.00 | $130.00 |
| 9/6/2020 | Jamie | Mayaka | $1,935.80 | 40.36 | $47.96 | 0.36 | $0.00 | $8.63 | $8.63 |
| 4/5/2020 | Kitteria | Mayo | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 6/28/2020 | Kitteria | Mayo | $1,360.00 | 80 | $17.00 | 40 | $0.00 | $340.00 | $340.00 |
| 7/19/2020 | Kitteria | Mayo | $1,530.00 | 90 | $17.00 | 50 | $0.00 | $425.00 | $425.00 |
| 7/26/2020 | Kitteria | Mayo | $1,530.00 | 90 | $17.00 | 50 | $0.00 | $425.00 | $425.00 |
| 8/23/2020 | Kitteria | Mayo | $1,215.00 | 67.5 | $18.00 | 27.5 | $0.00 | $247.50 | $247.50 |
| 6/13/2021 | Kitteria | Mayo | $1,250.00 | 50 | $25.00 | 10 | $0.00 | $125.00 | $125.00 |
| 3/15/2020 | Marcella | Mayorga | $1,568.00 | 49 | $32.00 | 9 | $0.00 | $144.00 | $144.00 |
| 7/26/2020 | Marcella | Mayorga | $2,190.00 | 73 | $30.00 | 33 | $0.00 | $495.00 | $495.00 |
| 2/16/2020 | Latrice | Mays | $769.25 | 45.25 | $17.00 | 5.25 | $0.00 | $44.63 | $44.63 |
| 8/30/2020 | Latrice | Mays | $748.00 | 44 | $17.00 | 4 | $0.00 | $34.00 | $34.00 |
| 5/19/2019 | Lamar | McArthur | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 5/26/2019 | Lamar | McArthur | $3,435.00 | 57.44 | $30.00 | 17.44 | $0.00 | $261.60 | $261.60 |
| 6/2/2019 | Lamar | McArthur | $2,188.00 | 61 | $37.25 | 21 | $0.00 | $391.13 | $391.13 |
| 6/9/2019 | Lamar | McArthur | $2,312.40 | 77.08 | $30.00 | 37.08 | $0.00 | $556.20 | $556.20 |
| 6/16/2019 | Lamar | McArthur | $1,507.50 | 50.25 | $30.00 | 10.25 | $0.00 | $153.75 | $153.75 |
| 6/30/2019 | Lamar | McArthur | $2,295.00 | 76.5 | $30.00 | 36.5 | $0.00 | $547.50 | $547.50 |
| 7/21/2019 | Lamar | McArthur | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 8/11/2019 | Lamar | McArthur | $1,830.00 | 61 | $30.00 | 21 | $0.00 | $315.00 | $315.00 |
| 8/18/2019 | Lamar | McArthur | $1,782.60 | 59.42 | $30.00 | 19.42 | $0.00 | $291.30 | $291.30 |
| 9/1/2019 | Lamar | McArthur | $1,178.40 | 40.33 | $29.00 | 0.33 | $0.00 | $4.78 | $4.78 |
| 9/8/2019 | Lamar | McArthur | $1,312.00 | 45 | $29.00 | 5 | $0.00 | $72.50 | $72.50 |
| 9/15/2019 | Lamar | McArthur | $2,090.25 | 72.25 | $29.13 | 32.25 | $0.00 | $469.64 | $469.64 |
| 9/29/2019 | Lamar | McArthur | $1,190.00 | 42.5 | $28.00 | 2.5 | $0.00 | $35.00 | $35.00 |
| 3/21/2021 | Lamar | McArthur | $1,845.00 | 46 | $40.00 | 6 | $0.00 | $120.00 | $120.00 |
| 5/9/2021 | Lamar | McArthur | $2,150.50 | 53 | $40.40 | 13 | $0.00 | $262.60 | $262.60 |
| 5/30/2021 | Lamar | McArthur | $2,195.00 | 53 | $41.67 | 13 | $0.00 | $270.83 | $270.83 |
| 6/13/2021 | Julia | Mcbride | $1,641.60 | 41.04 | $40.00 | 1.04 | $0.00 | $20.80 | $20.80 |
| 9/22/2019 | Elizabeth | McCan | $1,299.14 | 76.42 | $17.00 | 36.42 | $0.00 | $309.57 | $309.57 |
| 1/5/2020 | Elizabeth | McCan | $1,696.36 | 96.84 | $17.52 | 56.84 | $0.00 | $497.84 | $497.84 |
| 1/12/2020 | Elizabeth | McCan | $955.80 | 63.72 | $15.00 | 23.72 | $0.00 | $177.90 | $177.90 |
| 2/2/2020 | Elizabeth | McCan | $713.40 | 47.56 | $15.00 | 7.56 | $0.00 | $56.70 | $56.70 |
| 2/16/2020 | Elizabeth | McCan | $1,438.80 | 95.92 | $15.00 | 55.92 | $0.00 | $419.40 | $419.40 |
| 2/23/2020 | Elizabeth | McCan | $1,125.48 | 65.22 | $17.26 | 25.22 | $0.00 | $217.61 | $217.61 |
| 6/13/2021 | Elizabeth | McCan | $2,977.50 | 71.34 | $25.00 | 31.34 | $0.00 | $391.75 | $391.75 |
| 6/20/2021 | Elizabeth | McCan | $2,237.50 | 89.5 | $25.00 | 49.5 | $0.00 | $618.75 | $618.75 |
| 6/27/2021 | Elizabeth | McCan | $1,329.25 | 53.17 | $25.00 | 13.17 | $0.00 | $164.63 | $164.63 |
| 1/3/2021 | Nicole | Mccann | $5,895.00 | 109.5 | $53.84 | 69.5 | $0.00 | $1,870.79 | $1,870.79 |
| 1/10/2021 | Nicole | Mccann | $2,902.50 | 64.5 | $45.00 | 24.5 | $0.00 | $551.25 | $551.25 |
| 1/24/2021 | Nicole | Mccann | $2,617.00 | 52.34 | $50.00 | 12.34 | $0.00 | $308.50 | $308.50 |
| 2/14/2021 | Nicole | Mccann | $2,803.00 | 56.06 | $50.00 | 16.06 | $0.00 | $401.50 | $401.50 |
| 3/21/2021 | Nicole | Mccann | $3,825.00 | 85 | $45.00 | 45 | $0.00 | $1,012.50 | $1,012.50 |
| 2/21/2021 | Christine | McCary | $1,476.32 | 42.16 | $35.02 | 2.16 | $0.00 | $37.82 | $37.82 |
| 2/28/2021 | Christine | McCary | $1,952.80 | 48.82 | $40.00 | 8.82 | $0.00 | $176.40 | $176.40 |
| 3/21/2021 | Christine | McCary | $1,313.82 | 48.66 | $27.00 | 8.66 | $0.00 | $116.91 | $116.91 |
| 6/6/2021 | Christine | McCary | $1,950.40 | 48.76 | $40.00 | 8.76 | $0.00 | $175.20 | $175.20 |
| 6/13/2021 | Christine | McCary | $3,858.40 | 96.46 | $40.00 | 56.46 | $0.00 | $1,129.20 | $1,129.20 |
| 11/24/2019 | Zemikia | McClease | $799.00 | 47 | $17.00 | 7 | $0.00 | $59.50 | $59.50 |
| 1/5/2020 | Zemikia | McClease | $615.00 | 41 | $15.00 | 1 | $0.00 | $7.50 | $7.50 |
| 2/23/2020 | Zemikia | McClease | $993.86 | 86.9 | $11.44 | 46.9 | $309.64 | $351.75 | $661.39 |
| 3/1/2020 | Zemikia | McClease | $760.62 | 63.42 | $12.60 | 23.42 | $152.21 | $175.65 | $327.86 |
| 3/8/2020 | Zemikia | McClease | $905.03 | 54.73 | $15.74 | 14.73 | $0.00 | $115.92 | $115.92 |
| 6/21/2020 | Zemikia | McClease | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 6/28/2020 | Zemikia | McClease | $1,282.75 | 57.25 | $19.00 | 17.25 | $0.00 | $163.88 | $163.88 |
| 7/12/2020 | Zemikia | McClease | $1,630.98 | 95.94 | $17.00 | 55.94 | $0.00 | $475.49 | $475.49 |
| 7/19/2020 | Zemikia | McClease | $1,638.28 | 88.84 | $18.44 | 48.84 | $0.00 | $450.32 | $450.32 |
| 7/26/2020 | Zemikia | McClease | $1,496.00 | 88 | $17.00 | 48 | $0.00 | $408.00 | $408.00 |
| 8/9/2020 | Zemikia | McClease | $1,664.14 | 75.34 | $22.09 | 35.34 | $0.00 | $390.30 | $390.30 |
| 8/16/2020 | Zemikia | McClease | $1,373.33 | 59.41 | $23.12 | 19.41 | $0.00 | $224.34 | $224.34 |
| 1/10/2021 | Zemikia | McClease | $1,272.00 | 52 | $24.46 | 12 | $0.00 | $146.77 | $146.77 |
| 1/17/2021 | Zemikia | McClease | $1,520.00 | 64 | $23.75 | 24 | $0.00 | $285.00 | $285.00 |
| 1/24/2021 | Zemikia | McClease | $3,106.80 | 60.39 | $25.09 | 20.39 | $0.00 | $255.76 | $255.76 |
| 1/31/2021 | Zemikia | McClease | $2,317.20 | 82.36 | $28.14 | 42.36 | $0.00 | $595.90 | $595.90 |

**JA2733**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2021 | Zemikia | McClease | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 2/14/2021 | Zemikia | McClease | $2,521.20 | 94.48 | $26.69 | 54.48 | $0.00 | $726.90 | $726.90 |
| 2/21/2021 | Zemikia | McClease | $2,911.60 | 60.39 | $23.64 | 20.39 | $0.00 | $241.02 | $241.02 |
| 3/7/2021 | Zemikia | McClease | $886.60 | 44.33 | $20.00 | 4.33 | $0.00 | $43.30 | $43.30 |
| 3/21/2021 | Zemikia | McClease | $1,080.00 | 54 | $20.00 | 14 | $0.00 | $140.00 | $140.00 |
| 3/28/2021 | Zemikia | McClease | $1,208.40 | 60.42 | $20.00 | 20.42 | $0.00 | $204.20 | $204.20 |
| 4/4/2021 | Zemikia | McClease | $905.00 | 45.25 | $20.00 | 5.25 | $0.00 | $52.50 | $52.50 |
| 5/23/2021 | Zemikia | McClease | $1,207.50 | 48.3 | $25.00 | 8.3 | $0.00 | $103.75 | $103.75 |
| 5/30/2021 | Zemikia | McClease | $1,756.00 | 54.66 | $32.13 | 14.66 | $0.00 | $235.48 | $235.48 |
| 6/6/2021 | Zemikia | McClease | $1,812.50 | 72.5 | $25.00 | 32.5 | $0.00 | $406.25 | $406.25 |
| 6/13/2021 | Zemikia | McClease | $2,826.00 | 60.39 | $23.66 | 20.39 | $0.00 | $241.22 | $241.22 |
| 6/27/2021 | Zemikia | McClease | $1,220.75 | 48.83 | $25.00 | 8.83 | $0.00 | $110.38 | $110.38 |
| 11/3/2019 | Ashley | McClendon | $665.10 | 44.34 | $15.00 | 4.34 | $0.00 | $32.55 | $32.55 |
| 1/19/2020 | Ashley | McClendon | $1,086.32 | 62.14 | $17.50 | 22.14 | $0.00 | $193.73 | $193.73 |
| 2/9/2020 | Ashley | McClendon | $1,068.00 | 67.74 | $15.94 | 27.74 | $0.00 | $221.05 | $221.05 |
| 2/16/2020 | Ashley | McClendon | $855.00 | 53 | $16.07 | 13 | $0.00 | $104.46 | $104.46 |
| 3/1/2020 | Ashley | McClendon | $817.35 | 50.49 | $16.29 | 10.49 | $0.00 | $85.42 | $85.42 |
| 10/18/2020 | Ashley | McClendon | $811.05 | 49.07 | $16.67 | 9.07 | $0.00 | $75.58 | $75.58 |
| 11/29/2020 | Ashley | McClendon | $726.84 | 46.98 | $15.50 | 6.98 | $0.00 | $54.10 | $54.10 |
| 12/6/2020 | Ashley | McClendon | $1,202.40 | 80.16 | $15.00 | 40.16 | $0.00 | $301.20 | $301.20 |
| 1/10/2021 | Ashley | McClendon | $1,207.36 | 54.88 | $22.00 | 14.88 | $0.00 | $163.68 | $163.68 |
| 1/17/2021 | Ashley | McClendon | $1,477.00 | 58.76 | $25.19 | 18.76 | $0.00 | $236.26 | $236.26 |
| 11/17/2019 | John | McCloud | $1,278.00 | 46 | $27.78 | 6 | $0.00 | $83.35 | $83.35 |
| 12/29/2019 | John | McCloud | $2,781.00 | 95 | $29.27 | 55 | $0.00 | $805.03 | $805.03 |
| 1/5/2020 | John | McCloud | $1,386.72 | 50.66 | $27.37 | 10.66 | $0.00 | $145.90 | $145.90 |
| 1/12/2020 | John | McCloud | $3,240.00 | 70.24 | $27.00 | 30.24 | $0.00 | $408.24 | $408.24 |
| 1/19/2020 | John | McCloud | $3,034.80 | 70.24 | $27.00 | 30.24 | $0.00 | $408.24 | $408.24 |
| 1/26/2020 | John | McCloud | $2,376.00 | 88 | $27.00 | 48 | $0.00 | $648.00 | $648.00 |
| 2/2/2020 | John | McCloud | $2,582.82 | 95.66 | $27.00 | 55.66 | $0.00 | $751.41 | $751.41 |
| 2/16/2020 | John | McCloud | $2,592.00 | 96 | $27.00 | 56 | $0.00 | $756.00 | $756.00 |
| 2/23/2020 | John | McCloud | $1,695.60 | 62.8 | $27.00 | 22.8 | $0.00 | $307.80 | $307.80 |
| 3/1/2020 | John | McCloud | $1,296.00 | 48 | $27.00 | 8 | $0.00 | $108.00 | $108.00 |
| 3/22/2020 | John | McCloud | $1,296.00 | 48 | $27.00 | 8 | $0.00 | $108.00 | $108.00 |
| 3/29/2020 | John | McCloud | $1,296.00 | 48 | $27.00 | 8 | $0.00 | $108.00 | $108.00 |
| 2/21/2021 | Benisea | McCoy | $3,618.60 | 95.82 | $30.00 | 55.82 | $0.00 | $837.30 | $837.30 |
| 2/28/2021 | Benisea | McCoy | $4,311.90 | 95.82 | $45.00 | 55.82 | $0.00 | $1,255.95 | $1,255.95 |
| 6/13/2021 | Sita | McCoy | $2,576.20 | 46.84 | $55.00 | 6.84 | $0.00 | $188.10 | $188.10 |
| 9/22/2019 | Faye | McCrae | $1,525.00 | 76.25 | $20.00 | 36.25 | $0.00 | $362.50 | $362.50 |
| 9/29/2019 | Faye | McCrae | $1,375.00 | 68.75 | $20.00 | 28.75 | $0.00 | $287.50 | $287.50 |
| 10/6/2019 | Faye | McCrae | $1,860.50 | 106.75 | $17.43 | 66.75 | $0.00 | $581.68 | $581.68 |
| 10/13/2019 | Faye | McCrae | $1,041.25 | 61.25 | $17.00 | 21.25 | $0.00 | $180.63 | $180.63 |
| 10/20/2019 | Faye | McCrae | $867.00 | 51 | $17.00 | 11 | $0.00 | $93.50 | $93.50 |
| 10/27/2019 | Faye | McCrae | $777.75 | 45.75 | $17.00 | 5.75 | $0.00 | $48.88 | $48.88 |
| 11/3/2019 | Faye | McCrae | $909.50 | 53.5 | $17.00 | 13.5 | $0.00 | $114.75 | $114.75 |
| 2/2/2020 | Faye | McCrae | $1,717.00 | 101 | $17.00 | 61 | $0.00 | $518.50 | $518.50 |
| 2/9/2020 | Faye | McCrae | $1,456.22 | 85.66 | $17.00 | 45.66 | $0.00 | $388.11 | $388.11 |
| 1/17/2021 | Mekre | McCray | $7,344.00 | 66.91 | $50.00 | 26.91 | $0.00 | $672.75 | $672.75 |
| 1/24/2021 | Mekre | McCray | $3,534.00 | 70.68 | $50.00 | 30.68 | $0.00 | $767.00 | $767.00 |
| 1/31/2021 | Mekre | McCray | $3,157.00 | 63.14 | $50.00 | 23.14 | $0.00 | $578.50 | $578.50 |
| 3/31/2019 | Holly | McDaniels | $1,430.10 | 47.67 | $30.00 | 7.67 | $0.00 | $115.05 | $115.05 |
| 4/7/2019 | Holly | McDaniels | $1,458.00 | 48.6 | $30.00 | 8.6 | $0.00 | $129.00 | $129.00 |
| 4/21/2019 | Holly | McDaniels | $1,450.20 | 48.34 | $30.00 | 8.34 | $0.00 | $125.10 | $125.10 |
| 6/9/2019 | Holly | McDaniels | $1,423.80 | 47.46 | $30.00 | 7.46 | $0.00 | $111.90 | $111.90 |
| 6/23/2019 | Holly | McDaniels | $1,222.80 | 40.76 | $30.00 | 0.76 | $0.00 | $11.40 | $11.40 |
| 9/15/2019 | Holly | McDaniels | $1,452.60 | 48.42 | $30.00 | 8.42 | $0.00 | $126.30 | $126.30 |
| 11/10/2019 | Holly | McDaniels | $1,464.00 | 48.8 | $30.00 | 8.8 | $0.00 | $132.00 | $132.00 |
| 11/24/2019 | Holly | McDaniels | $1,487.40 | 49.58 | $30.00 | 9.58 | $0.00 | $143.70 | $143.70 |
| 1/5/2020 | Holly | McDaniels | $3,417.27 | 84.11 | $39.83 | 44.11 | $0.00 | $878.52 | $878.52 |
| 1/19/2020 | Holly | McDaniels | $2,042.25 | 47.92 | $42.67 | 7.92 | $0.00 | $168.96 | $168.96 |
| 1/26/2020 | Holly | McDaniels | $3,797.41 | 103.51 | $41.13 | 63.51 | $0.00 | $1,305.92 | $1,305.92 |
| 2/2/2020 | Holly | McDaniels | $4,015.65 | 93.78 | $43.00 | 53.78 | $0.00 | $1,156.27 | $1,156.27 |
| 2/9/2020 | Holly | McDaniels | $4,057.24 | 94.96 | $43.29 | 54.96 | $0.00 | $1,189.49 | $1,189.49 |
| 2/16/2020 | Holly | McDaniels | $2,114.31 | 60.36 | $40.75 | 20.36 | $0.00 | $414.84 | $414.84 |
| 2/23/2020 | Holly | McDaniels | $2,157.40 | 49.58 | $43.33 | 9.58 | $0.00 | $207.57 | $207.57 |

**JA2734**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2020 | Holly | McDaniels | $2,796.10 | 68.79 | $42.00 | 28.79 | $0.00 | $604.59 | $604.59 |
| 3/22/2020 | Holly | McDaniels | $5,739.57 | 63.81 | $42.60 | 23.81 | $0.00 | $507.15 | $507.15 |
| 3/29/2020 | Holly | McDaniels | $3,951.46 | 92.42 | $43.00 | 52.42 | $0.00 | $1,127.03 | $1,127.03 |
| 4/19/2020 | Holly | McDaniels | $2,621.39 | 63.73 | $41.20 | 23.73 | $0.00 | $488.84 | $488.84 |
| 4/26/2020 | Holly | McDaniels | $2,412.65 | 54.17 | $45.00 | 14.17 | $0.00 | $318.83 | $318.83 |
| 5/10/2020 | Holly | McDaniels | $2,127.38 | 49.12 | $45.13 | 9.12 | $0.00 | $205.77 | $205.77 |
| 5/17/2020 | Holly | McDaniels | $1,609.50 | 41.75 | $37.67 | 1.75 | $0.00 | $32.96 | $32.96 |
| 6/14/2020 | Holly | McDaniels | $2,455.65 | 58.2 | $44.00 | 18.2 | $0.00 | $400.40 | $400.40 |
| 6/21/2020 | Holly | McDaniels | $1,449.00 | 42.8 | $34.33 | 2.8 | $0.00 | $48.07 | $48.07 |
| 8/23/2020 | Holly | McDaniels | $2,349.40 | 64.16 | $36.50 | 24.16 | $0.00 | $440.92 | $440.92 |
| 9/6/2020 | Holly | McDaniels | $3,560.27 | 102.76 | $34.75 | 62.76 | $0.00 | $1,090.46 | $1,090.46 |
| 9/20/2020 | Holly | McDaniels | $2,431.50 | 57.25 | $43.25 | 17.25 | $0.00 | $373.03 | $373.03 |
| 9/27/2020 | Holly | McDaniels | $2,390.97 | 63.09 | $40.30 | 23.09 | $0.00 | $465.26 | $465.26 |
| 10/4/2020 | Holly | McDaniels | $2,215.22 | 58.09 | $39.00 | 18.09 | $0.00 | $352.76 | $352.76 |
| 10/11/2020 | Holly | McDaniels | $1,616.50 | 40.8 | $40.00 | 0.8 | $0.00 | $16.00 | $16.00 |
| 10/18/2020 | Holly | McDaniels | $1,882.11 | 49.67 | $39.50 | 9.67 | $0.00 | $190.98 | $190.98 |
| 10/25/2020 | Holly | McDaniels | $2,806.77 | 84.56 | $32.86 | 44.56 | $0.00 | $732.06 | $732.06 |
| 11/8/2020 | Holly | McDaniels | $1,397.91 | 40.7 | $35.33 | 0.7 | $0.00 | $12.37 | $12.37 |
| 11/22/2020 | Holly | McDaniels | $2,817.20 | 69.68 | $42.00 | 29.68 | $0.00 | $623.28 | $623.28 |
| 11/29/2020 | Holly | McDaniels | $1,685.46 | 45.5 | $37.00 | 5.5 | $0.00 | $101.75 | $101.75 |
| 12/6/2020 | Holly | McDaniels | $1,505.46 | 41.47 | $38.33 | 1.47 | $0.00 | $28.18 | $28.18 |
| 12/13/2020 | Holly | McDaniels | $4,868.10 | 63.81 | $37.33 | 23.81 | $0.00 | $444.45 | $444.45 |
| 1/3/2021 | Holly | McDaniels | $4,415.13 | 63.81 | $33.50 | 23.81 | $0.00 | $398.82 | $398.82 |
| 1/17/2021 | Holly | McDaniels | $9,904.29 | 54.36 | $52.97 | 14.36 | $0.00 | $380.32 | $380.32 |
| 1/24/2021 | Holly | McDaniels | $3,496.47 | 66.16 | $53.20 | 26.16 | $0.00 | $695.86 | $695.86 |
| 5/16/2021 | Holly | McDaniels | $1,826.10 | 40.58 | $45.00 | 0.58 | $0.00 | $13.05 | $13.05 |
| 6/6/2021 | Holly | McDaniels | $2,894.85 | 56.33 | $50.63 | 16.33 | $0.00 | $413.35 | $413.35 |
| 6/20/2021 | Kimberly | McDonald | $1,558.50 | 62.34 | $25.00 | 22.34 | $0.00 | $279.25 | $279.25 |
| 6/23/2019 | Sherry | McDonald | $918.00 | 61.2 | $15.00 | 21.2 | $0.00 | $159.00 | $159.00 |
| 2/7/2021 | Sherry | McDonald | $3,000.00 | 100 | $30.00 | 60 | $0.00 | $900.00 | $900.00 |
| 2/28/2021 | Sherry | McDonald | $2,600.00 | 104 | $25.00 | 64 | $0.00 | $800.00 | $800.00 |
| 1/5/2020 | Eboni D. | McEntyre | $1,600.35 | 40.33 | $38.50 | 0.33 | $0.00 | $6.35 | $6.35 |
| 5/31/2020 | Eboni D. | McEntyre | $2,359.75 | 54.75 | $38.50 | 14.75 | $0.00 | $283.94 | $283.94 |
| 2/14/2021 | Eboni D. | McEntyre | $2,711.25 | 45 | $60.25 | 5 | $0.00 | $150.63 | $150.63 |
| 3/14/2021 | Eboni D. | McEntyre | $3,136.50 | 62.73 | $45.00 | 22.73 | $0.00 | $568.25 | $568.25 |
| 5/2/2021 | Eboni D. | McEntyre | $3,037.50 | 67.5 | $45.00 | 27.5 | $0.00 | $618.75 | $618.75 |
| 5/16/2021 | Eboni D. | McEntyre | $2,863.80 | 63.64 | $45.00 | 23.64 | $0.00 | $531.90 | $531.90 |
| 5/30/2021 | Eboni D. | McEntyre | $2,227.05 | 49.49 | $45.00 | 9.49 | $0.00 | $213.53 | $213.53 |
| 6/13/2021 | Eboni D. | McEntyre | $2,114.55 | 46.99 | $45.00 | 6.99 | $0.00 | $157.28 | $157.28 |
| 7/26/2020 | Chardonnay A | McGlothen | $753.94 | 68.54 | $11.00 | 28.54 | $274.16 | $214.05 | $488.21 |
| 8/9/2020 | Chardonnay A | McGlothen | $575.23 | 43.65 | $13.18 | 3.65 | $79.52 | $27.38 | $106.90 |
| 8/16/2020 | Chardonnay A | McGlothen | $602.12 | 45.28 | $13.30 | 5.28 | $77.08 | $39.60 | $116.68 |
| 8/23/2020 | Chardonnay A | McGlothen | $849.72 | 49.68 | $17.10 | 9.68 | $0.00 | $82.78 | $82.78 |
| 10/25/2020 | Chardonnay A | McGlothen | $708.98 | 41.15 | $17.23 | 1.15 | $0.00 | $9.91 | $9.91 |
| 11/1/2020 | Chardonnay A | McGlothen | $523.58 | 40.52 | $12.92 | 0.52 | $84.22 | $3.90 | $88.12 |
| 12/30/2018 | Vernee | Mcinnis | $1,500.80 | 51.25 | $29.28 | 11.25 | $0.00 | $164.72 | $164.72 |
| 1/13/2019 | Vernee | Mcinnis | $1,145.34 | 42.42 | $27.00 | 2.42 | $0.00 | $32.67 | $32.67 |
| 1/27/2019 | Vernee | Mcinnis | $1,188.00 | 44 | $27.00 | 4 | $0.00 | $54.00 | $54.00 |
| 2/3/2019 | Vernee | Mcinnis | $1,114.02 | 41.26 | $27.00 | 1.26 | $0.00 | $17.01 | $17.01 |
| 2/10/2019 | Vernee | Mcinnis | $1,317.60 | 48.8 | $27.00 | 8.8 | $0.00 | $118.80 | $118.80 |
| 1/19/2020 | Sophia | Mcintyre | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 2/9/2020 | Sophia | Mcintyre | $1,399.50 | 69.25 | $21.67 | 29.25 | $0.00 | $316.88 | $316.88 |
| 2/16/2020 | Sophia | Mcintyre | $2,500.50 | 57.13 | $20.20 | 17.13 | $0.00 | $173.01 | $173.01 |
| 12/30/2018 | Marquita | Mclean | $1,902.75 | 45.59 | $41.74 | 5.59 | $0.00 | $116.65 | $116.65 |
| 1/13/2019 | Marquita | Mclean | $1,572.60 | 52.42 | $30.00 | 12.42 | $0.00 | $186.30 | $186.30 |
| 2/10/2019 | Marquita | Mclean | $1,488.60 | 49.62 | $30.00 | 9.62 | $0.00 | $144.30 | $144.30 |
| 3/3/2019 | Marquita | Mclean | $1,266.60 | 42.22 | $30.00 | 2.22 | $0.00 | $33.30 | $33.30 |
| 5/12/2019 | Shaniqah | Mcleod | $1,850.00 | 46.25 | $40.00 | 6.25 | $0.00 | $125.00 | $125.00 |
| 5/19/2019 | Shaniqah | Mcleod | $2,971.20 | 74.28 | $40.00 | 34.28 | $0.00 | $685.60 | $685.60 |
| 6/9/2019 | Shaniqah | Mcleod | $1,940.00 | 48.5 | $40.00 | 8.5 | $0.00 | $170.00 | $170.00 |
| 6/16/2019 | Shaniqah | Mcleod | $1,696.80 | 42.42 | $40.00 | 2.42 | $0.00 | $48.40 | $48.40 |
| 6/23/2019 | Shaniqah | Mcleod | $2,390.00 | 59.75 | $40.00 | 19.75 | $0.00 | $395.00 | $395.00 |
| 6/30/2019 | Shaniqah | Mcleod | $2,630.00 | 65.75 | $40.00 | 25.75 | $0.00 | $515.00 | $515.00 |
| 7/14/2019 | Shaniqah | Mcleod | $2,020.00 | 50.5 | $40.00 | 10.5 | $0.00 | $210.00 | $210.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|------|-----------|-----------|-----------|-----------|------|--------|---------------|-----------------|------------------|
| 8/11/2019 | Shaniqah | Mcleod | $2,330.00 | 58.25 | $40.00 | 18.25 | $0.00 | $365.00 | $365.00 |
| 8/18/2019 | Shaniqah | Mcleod | $2,250.00 | 56.25 | $40.00 | 16.25 | $0.00 | $325.00 | $325.00 |
| 12/30/2018 | Syreeta | Mcmanes | $2,490.00 | 71.5 | $34.83 | 31.5 | $0.00 | $548.50 | $548.50 |
| 1/13/2019 | Syreeta | Mcmanes | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 1/20/2019 | Syreeta | Mcmanes | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 1/27/2019 | Syreeta | Mcmanes | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 3/3/2019 | Syreeta | Mcmanes | $2,400.00 | 80 | $30.00 | 40 | $0.00 | $600.00 | $600.00 |
| 3/17/2019 | Syreeta | Mcmanes | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 3/24/2019 | Syreeta | Mcmanes | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 3/31/2019 | Syreeta | Mcmanes | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 4/7/2019 | Syreeta | Mcmanes | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 4/14/2019 | Syreeta | Mcmanes | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 4/21/2019 | Syreeta | Mcmanes | $1,837.90 | 56.5 | $32.50 | 16.5 | $0.00 | $268.13 | $268.13 |
| 4/28/2019 | Syreeta | Mcmanes | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 5/26/2019 | Syreeta | Mcmanes | $2,640.00 | 88 | $30.00 | 48 | $0.00 | $720.00 | $720.00 |
| 6/9/2019 | Syreeta | Mcmanes | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 6/16/2019 | Syreeta | Mcmanes | $2,160.00 | 72 | $30.00 | 32 | $0.00 | $480.00 | $480.00 |
| 6/23/2019 | Syreeta | Mcmanes | $2,160.00 | 72 | $30.00 | 32 | $0.00 | $480.00 | $480.00 |
| 7/14/2019 | Syreeta | Mcmanes | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 7/21/2019 | Syreeta | Mcmanes | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 8/11/2019 | Syreeta | Mcmanes | $2,016.00 | 72 | $28.00 | 32 | $0.00 | $448.00 | $448.00 |
| 8/18/2019 | Syreeta | Mcmanes | $1,872.00 | 64 | $29.20 | 24 | $0.00 | $350.40 | $350.40 |
| 8/25/2019 | Syreeta | Mcmanes | $1,408.00 | 48 | $29.33 | 8 | $0.00 | $117.33 | $117.33 |
| 9/1/2019 | Syreeta | Mcmanes | $1,678.00 | 57 | $29.60 | 17 | $0.00 | $251.60 | $251.60 |
| 9/8/2019 | Syreeta | Mcmanes | $2,355.00 | 71 | $35.00 | 31 | $0.00 | $542.50 | $542.50 |
| 9/15/2019 | Syreeta | Mcmanes | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 9/29/2019 | Syreeta | Mcmanes | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 10/6/2019 | Syreeta | Mcmanes | $2,129.00 | 71.5 | $29.75 | 31.5 | $0.00 | $468.56 | $468.56 |
| 10/13/2019 | Syreeta | Mcmanes | $2,304.00 | 80 | $28.80 | 40 | $0.00 | $576.00 | $576.00 |
| 10/20/2019 | Syreeta | Mcmanes | $1,477.50 | 49.25 | $30.00 | 9.25 | $0.00 | $138.75 | $138.75 |
| 10/27/2019 | Syreeta | Mcmanes | $2,880.00 | 96 | $30.00 | 56 | $0.00 | $840.00 | $840.00 |
| 11/3/2019 | Syreeta | Mcmanes | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 11/10/2019 | Syreeta | Mcmanes | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 11/24/2019 | Syreeta | Mcmanes | $2,160.00 | 72 | $30.00 | 32 | $0.00 | $480.00 | $480.00 |
| 12/1/2019 | Syreeta | Mcmanes | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 12/29/2019 | Syreeta | Mcmanes | $3,262.50 | 102.5 | $31.83 | 62.5 | $0.00 | $994.66 | $994.66 |
| 1/5/2020 | Syreeta | Mcmanes | $4,053.30 | 78.29 | $33.80 | 38.29 | $0.00 | $647.05 | $647.05 |
| 1/19/2020 | Syreeta | Mcmanes | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 1/26/2020 | Syreeta | Mcmanes | $2,880.00 | 64 | $45.00 | 24 | $0.00 | $540.00 | $540.00 |
| 2/9/2020 | Syreeta | Mcmanes | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 4/26/2020 | Syreeta | Mcmanes | $2,240.00 | 56 | $40.00 | 16 | $0.00 | $320.00 | $320.00 |
| 5/3/2020 | Syreeta | Mcmanes | $4,084.00 | 104.1 | $36.67 | 64.1 | $0.00 | $1,175.17 | $1,175.17 |
| 5/10/2020 | Syreeta | Mcmanes | $3,471.83 | 84.78 | $41.50 | 44.78 | $0.00 | $929.19 | $929.19 |
| 5/17/2020 | Syreeta | Mcmanes | $3,470.00 | 88.75 | $35.00 | 48.75 | $0.00 | $853.13 | $853.13 |
| 5/24/2020 | Syreeta | Mcmanes | $3,943.40 | 92.3 | $42.55 | 52.3 | $0.00 | $1,112.74 | $1,112.74 |
| 5/31/2020 | Syreeta | Mcmanes | $3,840.00 | 96 | $40.00 | 56 | $0.00 | $1,120.00 | $1,120.00 |
| 6/7/2020 | Syreeta | Mcmanes | $3,520.00 | 88 | $40.00 | 48 | $0.00 | $960.00 | $960.00 |
| 6/14/2020 | Syreeta | Mcmanes | $3,840.00 | 96 | $40.00 | 56 | $0.00 | $1,120.00 | $1,120.00 |
| 6/28/2020 | Syreeta | Mcmanes | $3,200.00 | 80 | $40.00 | 40 | $0.00 | $800.00 | $800.00 |
| 7/5/2020 | Syreeta | Mcmanes | $3,084.00 | 79.38 | $38.85 | 39.38 | $0.00 | $764.98 | $764.98 |
| 7/12/2020 | Syreeta | Mcmanes | $4,480.00 | 78.29 | $31.11 | 38.29 | $0.00 | $595.62 | $595.62 |
| 7/19/2020 | Syreeta | Mcmanes | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 7/26/2020 | Syreeta | Mcmanes | $3,504.00 | 109.5 | $32.00 | 69.5 | $0.00 | $1,112.00 | $1,112.00 |
| 8/9/2020 | Syreeta | Mcmanes | $2,460.00 | 82 | $30.00 | 42 | $0.00 | $630.00 | $630.00 |
| 8/16/2020 | Syreeta | Mcmanes | $2,190.00 | 73 | $30.00 | 33 | $0.00 | $495.00 | $495.00 |
| 8/23/2020 | Syreeta | Mcmanes | $2,880.00 | 96 | $30.00 | 56 | $0.00 | $840.00 | $840.00 |
| 8/30/2020 | Syreeta | Mcmanes | $4,240.00 | 78.29 | $34.00 | 38.29 | $0.00 | $650.93 | $650.93 |
| 9/6/2020 | Syreeta | Mcmanes | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 9/20/2020 | Syreeta | Mcmanes | $2,129.40 | 70.98 | $30.00 | 30.98 | $0.00 | $464.70 | $464.70 |
| 12/6/2020 | Syreeta | Mcmanes | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 1/10/2021 | Syreeta | Mcmanes | $8,741.70 | 56.39 | $45.00 | 16.39 | $0.00 | $368.78 | $368.78 |
| 1/17/2021 | Syreeta | Mcmanes | $7,283.70 | 56.39 | $45.00 | 16.39 | $0.00 | $368.78 | $368.78 |
| 1/24/2021 | Syreeta | Mcmanes | $7,290.00 | 56.39 | $45.00 | 16.39 | $0.00 | $368.78 | $368.78 |
| 2/7/2021 | Syreeta | Mcmanes | $3,248.16 | 64.64 | $50.25 | 24.64 | $0.00 | $619.08 | $619.08 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2021 | Syreeta | Mcmanes | $2,216.71 | 48.988 | $45.25 | 8.988 | $0.00 | $203.35 | $203.35 |
| 3/7/2021 | Syreeta | Mcmanes | $1,469.70 | 48.99 | $30.00 | 8.99 | $0.00 | $134.85 | $134.85 |
| 3/28/2021 | Syreeta | Mcmanes | $1,460.40 | 48.68 | $30.00 | 8.68 | $0.00 | $130.20 | $130.20 |
| 4/18/2021 | Syreeta | Mcmanes | $1,826.56 | 58.15 | $31.41 | 18.15 | $0.00 | $285.06 | $285.06 |
| 4/25/2021 | Syreeta | Mcmanes | $1,558.70 | 49.22 | $31.67 | 9.22 | $0.00 | $145.99 | $145.99 |
| 5/2/2021 | Syreeta | Mcmanes | $1,423.10 | 40.66 | $35.00 | 0.66 | $0.00 | $11.55 | $11.55 |
| 5/16/2021 | Syreeta | Mcmanes | $1,962.40 | 49.06 | $40.00 | 9.06 | $0.00 | $181.20 | $181.20 |
| 5/23/2021 | Syreeta | Mcmanes | $3,284.40 | 82.11 | $40.00 | 42.11 | $0.00 | $842.20 | $842.20 |
| 5/30/2021 | Syreeta | Mcmanes | $8,481.60 | 56.39 | $43.35 | 16.39 | $0.00 | $355.28 | $355.28 |
| 6/6/2021 | Syreeta | Mcmanes | $6,556.00 | 56.39 | $40.00 | 16.39 | $0.00 | $327.80 | $327.80 |
| 6/13/2021 | Syreeta | Mcmanes | $5,956.00 | 56.39 | $40.00 | 16.39 | $0.00 | $327.80 | $327.80 |
| 6/20/2021 | Syreeta | Mcmanes | $6,583.20 | 56.39 | $40.00 | 16.39 | $0.00 | $327.80 | $327.80 |
| 6/27/2021 | Syreeta | Mcmanes | $2,937.20 | 73.43 | $40.00 | 33.43 | $0.00 | $668.60 | $668.60 |
| 1/3/2021 | Candis | Mcmullen | $1,078.26 | 51.5 | $20.94 | 11.5 | $0.00 | $120.39 | $120.39 |
| 1/17/2021 | Candis | Mcmullen | $1,121.00 | 59 | $19.00 | 19 | $0.00 | $180.50 | $180.50 |
| 2/21/2021 | Candis | Mcmullen | $1,178.00 | 62 | $19.00 | 22 | $0.00 | $209.00 | $209.00 |
| 5/24/2020 | Crystal | Mcneill | $1,059.00 | 42.36 | $25.00 | 2.36 | $0.00 | $29.50 | $29.50 |
| 1/13/2019 | Valerie | Mcqueen | $1,822.50 | 60.75 | $30.00 | 20.75 | $0.00 | $311.25 | $311.25 |
| 3/21/2021 | Darena | Mcrae | $4,748.70 | 86.34 | $55.00 | 46.34 | $0.00 | $1,274.35 | $1,274.35 |
| 4/4/2021 | Darena | Mcrae | $3,947.90 | 67.59 | $58.41 | 27.59 | $0.00 | $805.76 | $805.76 |
| 4/11/2021 | Darena | Mcrae | $1,880.50 | 48.41 | $38.85 | 8.41 | $0.00 | $163.34 | $163.34 |
| 5/2/2021 | Darena | Mcrae | $2,894.90 | 56.18 | $52.00 | 16.18 | $0.00 | $420.68 | $420.68 |
| 6/6/2021 | Darena | Mcrae | $2,812.15 | 46.88 | $60.50 | 6.88 | $0.00 | $208.12 | $208.12 |
| 1/19/2020 | Ashley | Meggie | $2,759.77 | 48.12 | $23.56 | 8.12 | $0.00 | $95.66 | $95.66 |
| 2/16/2020 | Ashley | Meggie | $1,296.75 | 48.72 | $26.25 | 8.72 | $0.00 | $114.45 | $114.45 |
| 3/8/2020 | Ashley | Meggie | $1,431.75 | 54.12 | $26.25 | 14.12 | $0.00 | $185.33 | $185.33 |
| 3/29/2020 | Ashley | Meggie | $1,497.30 | 52.66 | $28.75 | 12.66 | $0.00 | $181.99 | $181.99 |
| 5/10/2020 | Ashley | Meggie | $1,188.00 | 52 | $23.25 | 12 | $0.00 | $139.50 | $139.50 |
| 8/2/2020 | Ashley | Meggie | $1,114.50 | 41.63 | $26.67 | 1.63 | $0.00 | $21.73 | $21.73 |
| 8/23/2020 | Ashley | Meggie | $1,162.25 | 46.49 | $26.25 | 6.49 | $0.00 | $81.13 | $81.13 |
| 9/6/2020 | Ashley | Meggie | $1,144.75 | 41.88 | $27.50 | 1.88 | $0.00 | $25.85 | $25.85 |
| 10/18/2020 | Ashley | Meggie | $1,380.50 | 55.22 | $25.00 | 15.22 | $0.00 | $190.25 | $190.25 |
| 1/3/2021 | Ashley | Meggie | $1,009.00 | 40.36 | $25.00 | 0.36 | $0.00 | $4.50 | $4.50 |
| 1/3/2021 | Ashley | Meggie | $2,938.50 | 108.46 | $27.50 | 68.46 | $0.00 | $941.33 | $941.33 |
| 2/7/2021 | Ashley | Meggie | $7,566.61 | 77.26 | $37.75 | 37.26 | $0.00 | $703.28 | $703.28 |
| 2/14/2021 | Ashley | Meggie | $6,431.85 | 77.26 | $37.75 | 37.26 | $0.00 | $703.28 | $703.28 |
| 3/7/2021 | Ashley | Meggie | $1,377.00 | 55.08 | $25.00 | 15.08 | $0.00 | $188.50 | $188.50 |
| 3/14/2021 | Ashley | Meggie | $1,519.25 | 60.77 | $25.00 | 20.77 | $0.00 | $259.63 | $259.63 |
| 3/21/2021 | Ashley | Meggie | $2,305.00 | 92.2 | $25.00 | 52.2 | $0.00 | $652.50 | $652.50 |
| 4/11/2021 | Ashley | Meggie | $2,041.75 | 81.67 | $25.00 | 41.67 | $0.00 | $520.88 | $520.88 |
| 5/9/2021 | Ashley | Meggie | $1,475.80 | 52.97 | $27.50 | 12.97 | $0.00 | $178.34 | $178.34 |
| 5/23/2021 | Ashley | Meggie | $3,594.25 | 77.26 | $26.07 | 37.26 | $0.00 | $485.68 | $485.68 |
| 5/30/2021 | Ashley | Meggie | $3,317.00 | 77.26 | $28.28 | 37.26 | $0.00 | $526.91 | $526.91 |
| 6/13/2021 | Ashley | Meggie | $5,514.00 | 77.26 | $25.00 | 37.26 | $0.00 | $465.75 | $465.75 |
| 6/27/2021 | Ashley | Meggie | $2,242.00 | 89.68 | $25.00 | 49.68 | $0.00 | $621.00 | $621.00 |
| 4/5/2020 | Shawnda | Meir | $3,155.19 | 85.5 | $36.90 | 45.5 | $0.00 | $839.54 | $839.54 |
| 4/12/2020 | Shawnda | Meir | $3,566.80 | 88.25 | $40.42 | 48.25 | $0.00 | $975.06 | $975.06 |
| 5/3/2020 | Shawnda | Meir | $3,269.50 | 67 | $48.80 | 27 | $0.00 | $658.78 | $658.78 |
| 5/10/2020 | Shawnda | Meir | $4,549.86 | 94.5 | $48.15 | 54.5 | $0.00 | $1,312.00 | $1,312.00 |
| 5/17/2020 | Shawnda | Meir | $3,503.60 | 71.25 | $49.17 | 31.25 | $0.00 | $768.33 | $768.33 |
| 5/24/2020 | Shawnda | Meir | $2,171.92 | 40.25 | $53.96 | 0.25 | $0.00 | $6.75 | $6.75 |
| 6/7/2020 | Shawnda | Meir | $2,112.63 | 63.5 | $33.27 | 23.5 | $0.00 | $390.92 | $390.92 |
| 6/14/2020 | Shawnda | Meir | $2,822.97 | 86.5 | $32.64 | 46.5 | $0.00 | $758.78 | $758.78 |
| 6/21/2020 | Shawnda | Meir | $1,617.63 | 47 | $34.42 | 7 | $0.00 | $120.46 | $120.46 |
| 7/26/2020 | Shawnda | Meir | $5,940.00 | 71.75 | $40.00 | 31.75 | $0.00 | $635.00 | $635.00 |
| 8/2/2020 | Shawnda | Meir | $2,837.37 | 57 | $49.78 | 17 | $0.00 | $423.12 | $423.12 |
| 8/23/2020 | Shawnda | Meir | $2,488.00 | 77.75 | $32.00 | 37.75 | $0.00 | $604.00 | $604.00 |
| 8/30/2020 | Shawnda | Meir | $3,449.16 | 82.5 | $41.81 | 42.5 | $0.00 | $888.42 | $888.42 |
| 1/6/2019 | Shawnda | Meir | $1,849.97 | 54 | $34.26 | 14 | $0.00 | $239.81 | $239.81 |
| 1/13/2019 | Shawnda | Meir | $1,541.50 | 47.5 | $32.45 | 7.5 | $0.00 | $121.70 | $121.70 |
| 1/20/2019 | Shawnda | Meir | $3,111.00 | 93.5 | $33.27 | 53.5 | $0.00 | $890.05 | $890.05 |
| 2/3/2019 | Shawnda | Meir | $1,683.85 | 50.5 | $33.34 | 10.5 | $0.00 | $175.05 | $175.05 |
| 2/10/2019 | Shawnda | Meir | $1,618.16 | 48.5 | $33.36 | 8.5 | $0.00 | $141.80 | $141.80 |
| 3/3/2019 | Shawnda | Meir | $2,637.28 | 76.5 | $34.47 | 36.5 | $0.00 | $629.16 | $629.16 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2019 | Shawnda | Meir | $3,187.85 | 93.5 | $34.09 | 53.5 | $0.00 | $912.03 | $912.03 |
| 3/31/2019 | Shawnda | Meir | $2,199.86 | 66.5 | $33.08 | 26.5 | $0.00 | $438.32 | $438.32 |
| 4/7/2019 | Shawnda | Meir | $1,395.00 | 42 | $33.21 | 2 | $0.00 | $33.21 | $33.21 |
| 4/28/2019 | Shawnda | Meir | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 5/19/2019 | Shawnda | Meir | $2,212.54 | 66.5 | $33.27 | 26.5 | $0.00 | $440.84 | $440.84 |
| 6/9/2019 | Shawnda | Meir | $1,953.00 | 54 | $36.17 | 14 | $0.00 | $253.17 | $253.17 |
| 6/23/2019 | Shawnda | Meir | $2,710.00 | 81.5 | $33.25 | 41.5 | $0.00 | $689.97 | $689.97 |
| 6/30/2019 | Shawnda | Meir | $2,152.85 | 62 | $34.72 | 22 | $0.00 | $381.96 | $381.96 |
| 2/23/2020 | Shawnda | Meir | $3,879.60 | 103 | $37.67 | 63 | $0.00 | $1,186.48 | $1,186.48 |
| 3/8/2020 | Shawnda | Meir | $1,887.00 | 50 | $37.74 | 10 | $0.00 | $188.70 | $188.70 |
| 3/22/2020 | Shawnda | Meir | $1,887.01 | 50 | $37.74 | 10 | $0.00 | $188.70 | $188.70 |
| 1/24/2021 | Shawnda | Meir | $6,288.08 | 69.6 | $52.84 | 29.6 | $0.00 | $782.05 | $782.05 |
| 1/31/2021 | Shawnda | Meir | $4,261.90 | 88 | $48.43 | 48 | $0.00 | $1,162.34 | $1,162.34 |
| 2/7/2021 | Shawnda | Meir | $2,712.78 | 50.5 | $53.72 | 10.5 | $0.00 | $282.02 | $282.02 |
| 2/14/2021 | Shawnda | Meir | $3,300.00 | 66 | $50.00 | 26 | $0.00 | $650.00 | $650.00 |
| 2/21/2021 | Shawnda | Meir | $6,193.20 | 69.6 | $53.85 | 29.6 | $0.00 | $797.04 | $797.04 |
| 2/28/2021 | Shawnda | Meir | $4,958.50 | 100.5 | $49.34 | 60.5 | $0.00 | $1,492.48 | $1,492.48 |
| 3/14/2021 | Shawnda | Meir | $1,931.79 | 40.25 | $47.99 | 0.25 | $0.00 | $6.00 | $6.00 |
| 3/21/2021 | Shawnda | Meir | $4,884.56 | 97.7 | $50.00 | 57.7 | $0.00 | $1,442.37 | $1,442.37 |
| 3/28/2021 | Shawnda | Meir | $2,513.90 | 50.75 | $49.53 | 10.75 | $0.00 | $266.25 | $266.25 |
| 4/11/2021 | Shawnda | Meir | $2,836.69 | 56.5 | $50.21 | 16.5 | $0.00 | $414.21 | $414.21 |
| 4/25/2021 | Shawnda | Meir | $3,952.35 | 87.83 | $45.00 | 47.83 | $0.00 | $1,076.18 | $1,076.18 |
| 5/9/2021 | Shawnda | Meir | $4,228.40 | 97.75 | $43.26 | 57.75 | $0.00 | $1,249.05 | $1,249.05 |
| 5/16/2021 | Shawnda | Meir | $2,032.53 | 45.5 | $44.67 | 5.5 | $0.00 | $122.85 | $122.85 |
| 6/13/2021 | Shawnda | Meir | $7,808.30 | 69.6 | $49.31 | 29.6 | $0.00 | $729.84 | $729.84 |
| 6/20/2021 | Shawnda | Meir | $4,052.06 | 81.16 | $49.93 | 41.16 | $0.00 | $1,027.49 | $1,027.49 |
| 6/27/2021 | Shawnda | Meir | $2,219.58 | 42.33 | $52.44 | 2.33 | $0.00 | $61.09 | $61.09 |
| 12/29/2019 | Marquetta | Melton | $1,655.10 | 102.84 | $16.09 | 62.84 | $0.00 | $505.67 | $505.67 |
| 1/5/2020 | Marquetta | Melton | $1,777.50 | 103.5 | $17.17 | 63.5 | $0.00 | $545.27 | $545.27 |
| 5/26/2019 | Christina | Merritt | $1,530.00 | 51 | $30.00 | 11 | $0.00 | $165.00 | $165.00 |
| 1/20/2019 | Mary | Merritt | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 1/27/2019 | Mary | Merritt | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 2/17/2019 | Mary | Merritt | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 5/16/2021 | Nakita | Mickens | $1,272.75 | 50.91 | $25.00 | 10.91 | $0.00 | $136.38 | $136.38 |
| 5/30/2021 | Nakita | Mickens | $1,886.00 | 75.44 | $25.00 | 35.44 | $0.00 | $443.00 | $443.00 |
| 6/13/2021 | Nakita | Mickens | $1,301.26 | 44.58 | $29.19 | 4.58 | $0.00 | $66.84 | $66.84 |
| 3/1/2020 | Eashia | Middlebrooks | $1,678.25 | 45.25 | $35.00 | 5.25 | $0.00 | $91.88 | $91.88 |
| 6/7/2020 | Eashia | Middlebrooks | $1,512.50 | 42.75 | $35.00 | 2.75 | $0.00 | $48.13 | $48.13 |
| 1/10/2021 | Eashia | Middlebrooks | $3,870.00 | 92 | $41.25 | 52 | $0.00 | $1,072.50 | $1,072.50 |
| 1/24/2021 | Eashia | Middlebrooks | $2,080.00 | 50 | $41.60 | 10 | $0.00 | $208.00 | $208.00 |
| 2/7/2021 | Eashia | Middlebrooks | $4,238.25 | 85 | $46.60 | 45 | $0.00 | $1,048.50 | $1,048.50 |
| 2/14/2021 | Eashia | Middlebrooks | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 5/16/2021 | Eashia | Middlebrooks | $2,180.00 | 54.5 | $40.00 | 14.5 | $0.00 | $290.00 | $290.00 |
| 6/20/2021 | Eashia | Middlebrooks | $4,000.00 | 100 | $40.00 | 60 | $0.00 | $1,200.00 | $1,200.00 |
| 1/6/2019 | Najah | Miller | $1,323.00 | 49 | $27.00 | 9 | $0.00 | $121.50 | $121.50 |
| 1/13/2019 | Najah | Miller | $1,120.50 | 41.5 | $27.00 | 1.5 | $0.00 | $20.25 | $20.25 |
| 1/27/2019 | Najah | Miller | $1,791.18 | 66.34 | $27.00 | 26.34 | $0.00 | $355.59 | $355.59 |
| 2/17/2019 | Najah | Miller | $1,927.80 | 71.4 | $27.00 | 31.4 | $0.00 | $423.90 | $423.90 |
| 3/3/2019 | Najah | Miller | $1,414.80 | 52.4 | $27.00 | 12.4 | $0.00 | $167.40 | $167.40 |
| 3/10/2019 | Najah | Miller | $1,338.66 | 49.58 | $27.00 | 9.58 | $0.00 | $129.33 | $129.33 |
| 3/24/2019 | Najah | Miller | $1,333.53 | 49.39 | $27.00 | 9.39 | $0.00 | $126.77 | $126.77 |
| 5/26/2019 | Najah | Miller | $1,107.54 | 41.02 | $27.00 | 1.02 | $0.00 | $13.77 | $13.77 |
| 9/1/2019 | Najah | Miller | $1,728.00 | 64 | $27.00 | 24 | $0.00 | $324.00 | $324.00 |
| 11/17/2019 | Najah | Miller | $1,522.50 | 50.75 | $30.00 | 10.75 | $0.00 | $161.25 | $161.25 |
| 3/29/2020 | Najah | Miller | $1,260.00 | 45 | $28.00 | 5 | $0.00 | $70.00 | $70.00 |
| 9/6/2020 | Najah | Miller | $2,086.00 | 74.5 | $28.00 | 34.5 | $0.00 | $483.00 | $483.00 |
| 10/4/2020 | Najah | Miller | $1,680.00 | 60 | $28.00 | 20 | $0.00 | $280.00 | $280.00 |
| 10/25/2020 | Najah | Miller | $1,964.76 | 70.17 | $28.00 | 30.17 | $0.00 | $422.38 | $422.38 |
| 12/6/2020 | Najah | Miller | $1,148.00 | 41 | $28.00 | 1 | $0.00 | $14.00 | $14.00 |
| 1/3/2021 | Najah | Miller | $1,134.00 | 40.5 | $28.00 | 0.5 | $0.00 | $7.00 | $7.00 |
| 5/24/2020 | Piers | Miltiers | $4,673.00 | 87.71 | $53.28 | 47.71 | $0.00 | $1,270.94 | $1,270.94 |
| 5/31/2020 | Piers | Miltiers | $2,614.00 | 51.08 | $51.17 | 11.08 | $0.00 | $283.51 | $283.51 |
| 6/7/2020 | Piers | Miltiers | $2,400.00 | 48 | $50.00 | 8 | $0.00 | $200.00 | $200.00 |
| 6/28/2020 | Piers | Miltiers | $4,833.00 | 96.66 | $50.00 | 56.66 | $0.00 | $1,416.50 | $1,416.50 |

Investigator:

Form WH-55
A -

**JA2738**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2020 | Piers | Miltiers | $4,172.00 | 100.34 | $41.58 | 60.34 | $0.00 | $1,254.43 | $1,254.43 |
| 7/19/2020 | Piers | Miltiers | $2,610.00 | 57 | $45.79 | 17 | $0.00 | $389.21 | $389.21 |
| 7/26/2020 | Piers | Miltiers | $3,692.80 | 92.32 | $40.00 | 52.32 | $0.00 | $1,046.40 | $1,046.40 |
| 8/9/2020 | Piers | Miltiers | $3,421.30 | 66.25 | $51.64 | 26.25 | $0.00 | $677.80 | $677.80 |
| 8/23/2020 | Piers | Miltiers | $5,610.00 | 96.5 | $58.13 | 56.5 | $0.00 | $1,642.31 | $1,642.31 |
| 9/13/2020 | Piers | Miltiers | $4,920.00 | 82 | $60.00 | 42 | $0.00 | $1,260.00 | $1,260.00 |
| 2/7/2021 | Piers | Miltiers | $3,180.00 | 53 | $60.00 | 13 | $0.00 | $390.00 | $390.00 |
| 4/11/2021 | Piers | Miltiers | $4,387.04 | 70.37 | $62.34 | 30.37 | $0.00 | $946.67 | $946.67 |
| 4/18/2021 | Piers | Miltiers | $4,253.54 | 74.34 | $57.22 | 34.34 | $0.00 | $982.42 | $982.42 |
| 2/14/2021 | Sylvia | Minor | $2,292.00 | 48 | $47.75 | 8 | $0.00 | $191.00 | $191.00 |
| 6/9/2019 | Chris | Mitchell | $781.50 | 47 | $16.50 | 7 | $0.00 | $57.75 | $57.75 |
| 6/16/2019 | Chris | Mitchell | $722.50 | 42.5 | $17.00 | 2.5 | $0.00 | $21.25 | $21.25 |
| 6/30/2019 | Chris | Mitchell | $1,105.23 | 58.17 | $19.00 | 18.17 | $0.00 | $172.62 | $172.62 |
| 7/7/2019 | Chris | Mitchell | $1,019.73 | 49.42 | $20.90 | 9.42 | $0.00 | $98.44 | $98.44 |
| 12/30/2018 | Christopher | Mitchell | $815.49 | 40.22 | $20.28 | 0.22 | $0.00 | $2.23 | $2.23 |
| 1/6/2019 | Christopher | Mitchell | $704.14 | 41.42 | $17.00 | 1.42 | $0.00 | $12.07 | $12.07 |
| 2/17/2019 | Christopher | Mitchell | $1,229.44 | 72.32 | $17.00 | 32.32 | $0.00 | $274.72 | $274.72 |
| 2/24/2019 | Christopher | Mitchell | $1,092.42 | 64.26 | $17.00 | 24.26 | $0.00 | $206.21 | $206.21 |
| 3/3/2019 | Christopher | Mitchell | $1,073.72 | 63.16 | $17.00 | 23.16 | $0.00 | $196.86 | $196.86 |
| 3/10/2019 | Christopher | Mitchell | $1,286.39 | 75.67 | $17.00 | 35.67 | $0.00 | $303.20 | $303.20 |
| 3/17/2019 | Christopher | Mitchell | $1,046.86 | 61.58 | $17.00 | 21.58 | $0.00 | $183.43 | $183.43 |
| 2/10/2019 | Latoia | Mitchell | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 2/24/2019 | Latoia | Mitchell | $1,824.60 | 60.82 | $30.00 | 20.82 | $0.00 | $312.30 | $312.30 |
| 3/17/2019 | Latoia | Mitchell | $1,510.20 | 50.34 | $30.00 | 10.34 | $0.00 | $155.10 | $155.10 |
| 4/21/2019 | Latoia | Mitchell | $2,000.10 | 62.42 | $32.04 | 22.42 | $0.00 | $359.20 | $359.20 |
| 5/5/2019 | Latoia | Mitchell | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 10/13/2019 | Latoia | Mitchell | $1,255.00 | 41.83333333 | $30.00 | 1.833333333 | $0.00 | $27.50 | $27.50 |
| 10/27/2019 | Latoia | Mitchell | $1,995.00 | 64.5 | $30.93 | 24.5 | $0.00 | $378.90 | $378.90 |
| 11/3/2019 | Latoia | Mitchell | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 11/10/2019 | Latoia | Mitchell | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 11/17/2019 | Latoia | Mitchell | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 11/24/2019 | Latoia | Mitchell | $2,460.00 | 82 | $30.00 | 42 | $0.00 | $630.00 | $630.00 |
| 12/1/2019 | Latoia | Mitchell | $1,590.00 | 53 | $30.00 | 13 | $0.00 | $195.00 | $195.00 |
| 1/5/2020 | Latoia | Mitchell | $5,404.80 | 62.03 | $30.00 | 22.03 | $0.00 | $330.45 | $330.45 |
| 1/31/2021 | Monica | Mitchell | $1,819.80 | 60.66 | $30.00 | 20.66 | $0.00 | $309.90 | $309.90 |
| 2/14/2021 | Monica | Mitchell | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 2/21/2021 | Monica | Mitchell | $2,760.00 | 92 | $30.00 | 52 | $0.00 | $780.00 | $780.00 |
| 3/10/2019 | Yakemia | Mitchell | $1,770.00 | 59 | $30.00 | 19 | $0.00 | $285.00 | $285.00 |
| 8/25/2019 | Yakemia | Mitchell | $1,432.50 | 47.75 | $30.00 | 7.75 | $0.00 | $116.25 | $116.25 |
| 9/8/2019 | Yakemia | Mitchell | $1,672.50 | 55.75 | $30.00 | 15.75 | $0.00 | $236.25 | $236.25 |
| 9/22/2019 | Yakemia | Mitchell | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 11/10/2019 | Yakemia | Mitchell | $1,204.20 | 40.14 | $30.00 | 0.14 | $0.00 | $2.10 | $2.10 |
| 12/8/2019 | Yakemia | Mitchell | $1,262.70 | 42.09 | $30.00 | 2.09 | $0.00 | $31.35 | $31.35 |
| 12/29/2019 | Yakemia | Mitchell | $1,740.30 | 49.84 | $34.92 | 9.84 | $0.00 | $171.80 | $171.80 |
| 6/14/2020 | Shaquana | Mizell | $752.00 | 47 | $16.00 | 7 | $0.00 | $56.00 | $56.00 |
| 6/28/2020 | Shaquana | Mizell | $1,232.00 | 77 | $16.00 | 37 | $0.00 | $296.00 | $296.00 |
| 7/5/2020 | Shaquana | Mizell | $1,574.40 | 90.9 | $17.32 | 50.9 | $0.00 | $440.80 | $440.80 |
| 9/6/2020 | Shaquana | Mizell | $1,155.00 | 45 | $25.67 | 5 | $0.00 | $64.17 | $64.17 |
| 9/13/2020 | Shaquana | Mizell | $1,543.75 | 63.25 | $24.41 | 23.25 | $0.00 | $283.73 | $283.73 |
| 9/20/2020 | Shaquana | Mizell | $1,275.00 | 52.5 | $24.29 | 12.5 | $0.00 | $151.79 | $151.79 |
| 12/26/2020 | Shaquana | Mizell | $1,586.75 | 59.72 | $26.57 | 19.72 | $0.00 | $261.98 | $261.98 |
| 1/3/2021 | Shaquana | Mizell | $2,512.50 | 100.5 | $25.00 | 60.5 | $0.00 | $756.25 | $756.25 |
| 1/10/2021 | Shaquana | Mizell | $1,875.00 | 75 | $25.00 | 35 | $0.00 | $437.50 | $437.50 |
| 1/17/2021 | Shaquana | Mizell | $1,900.00 | 76 | $25.00 | 36 | $0.00 | $450.00 | $450.00 |
| 1/24/2021 | Shaquana | Mizell | $2,787.50 | 111.5 | $25.00 | 71.5 | $0.00 | $893.75 | $893.75 |
| 1/31/2021 | Shaquana | Mizell | $1,812.50 | 72.5 | $25.00 | 32.5 | $0.00 | $406.25 | $406.25 |
| 2/7/2021 | Shaquana | Mizell | $1,525.00 | 61 | $25.00 | 21 | $0.00 | $262.50 | $262.50 |
| 5/30/2021 | Shaquana | Mizell | $1,525.00 | 61 | $25.00 | 21 | $0.00 | $262.50 | $262.50 |
| 6/6/2021 | Shaquana | Mizell | $1,075.00 | 43 | $25.00 | 3 | $0.00 | $37.50 | $37.50 |
| 9/15/2019 | Toya | Moffitt | $714.00 | 42 | $17.00 | 2 | $0.00 | $17.00 | $17.00 |
| 1/19/2020 | Toya | Moffitt | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 3/1/2020 | Toya | Moffitt | $1,241.00 | 73 | $17.00 | 33 | $0.00 | $280.50 | $280.50 |
| 9/20/2020 | Toya | Moffitt | $1,042.60 | 40.38 | $25.00 | 0.38 | $0.00 | $4.75 | $4.75 |
| 5/30/2021 | Toya | Moffitt | $1,025.00 | 41 | $25.00 | 1 | $0.00 | $12.50 | $12.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2019 | Victor | Mokoena | $2,295.00 | 76.5 | $30.00 | 36.5 | $0.00 | $547.50 | $547.50 |
| 1/20/2019 | Victor | Mokoena | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 2/10/2019 | Victor | Mokoena | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 2/17/2019 | Victor | Mokoena | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 2/24/2019 | Victor | Mokoena | $3,240.00 | 108 | $30.00 | 68 | $0.00 | $1,020.00 | $1,020.00 |
| 3/17/2019 | Victor | Mokoena | $1,575.00 | 52.5 | $30.00 | 12.5 | $0.00 | $187.50 | $187.50 |
| 3/24/2019 | Victor | Mokoena | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 4/21/2019 | Victor | Mokoena | $1,485.00 | 45.5 | $32.64 | 5.5 | $0.00 | $89.75 | $89.75 |
| 4/28/2019 | Victor | Mokoena | $2,424.90 | 80.83 | $30.00 | 40.83 | $0.00 | $612.45 | $612.45 |
| 5/5/2019 | Victor | Mokoena | $2,037.60 | 67.92 | $30.00 | 27.92 | $0.00 | $418.80 | $418.80 |
| 5/12/2019 | Victor | Mokoena | $2,467.50 | 82.25 | $30.00 | 42.25 | $0.00 | $633.75 | $633.75 |
| 6/2/2019 | Victor | Mokoena | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 6/9/2019 | Victor | Mokoena | $1,260.00 | 42 | $30.00 | 2 | $0.00 | $30.00 | $30.00 |
| 6/30/2019 | Victor | Mokoena | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 7/7/2019 | Victor | Mokoena | $3,369.90 | 105.58 | $31.92 | 65.58 | $0.00 | $1,046.59 | $1,046.59 |
| 7/14/2019 | Victor | Mokoena | $2,790.00 | 93 | $30.00 | 53 | $0.00 | $795.00 | $795.00 |
| 7/21/2019 | Victor | Mokoena | $2,010.00 | 67 | $30.00 | 27 | $0.00 | $405.00 | $405.00 |
| 8/4/2019 | Victor | Mokoena | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 8/11/2019 | Victor | Mokoena | $2,827.50 | 94.25 | $30.00 | 54.25 | $0.00 | $813.75 | $813.75 |
| 8/18/2019 | Victor | Mokoena | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 9/22/2019 | Victor | Mokoena | $2,130.00 | 71 | $30.00 | 31 | $0.00 | $465.00 | $465.00 |
| 9/29/2019 | Victor | Mokoena | $2,394.90 | 79.83 | $30.00 | 39.83 | $0.00 | $597.45 | $597.45 |
| 11/3/2019 | Victor | Mokoena | $1,290.00 | 43 | $30.00 | 3 | $0.00 | $45.00 | $45.00 |
| 11/17/2019 | Victor | Mokoena | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 12/15/2019 | Victor | Mokoena | $2,745.00 | 91.5 | $30.00 | 51.5 | $0.00 | $772.50 | $772.50 |
| 12/22/2019 | Victor | Mokoena | $2,415.00 | 80.5 | $30.00 | 40.5 | $0.00 | $607.50 | $607.50 |
| 1/19/2020 | Victor | Mokoena | $2,940.00 | 98 | $30.00 | 58 | $0.00 | $870.00 | $870.00 |
| 3/15/2020 | Victor | Mokoena | $1,560.00 | 52 | $30.00 | 12 | $0.00 | $180.00 | $180.00 |
| 3/22/2020 | Victor | Mokoena | $2,280.00 | 76 | $30.00 | 36 | $0.00 | $540.00 | $540.00 |
| 3/29/2020 | Victor | Mokoena | $1,477.50 | 49.25 | $30.00 | 9.25 | $0.00 | $138.75 | $138.75 |
| 2/21/2021 | Maxia | Montas | $2,967.00 | 59.34 | $50.00 | 19.34 | $0.00 | $483.50 | $483.50 |
| 5/2/2021 | Maxia | Montas | $2,380.50 | 52.9 | $45.00 | 12.9 | $0.00 | $290.25 | $290.25 |
| 5/16/2021 | Maxia | Montas | $2,564.30 | 56.04 | $45.76 | 16.04 | $0.00 | $366.98 | $366.98 |
| 5/30/2021 | Maxia | Montas | $2,214.00 | 49.2 | $45.00 | 9.2 | $0.00 | $207.00 | $207.00 |
| 6/6/2021 | Maxia | Montas | $3,046.50 | 67.7 | $45.00 | 27.7 | $0.00 | $623.25 | $623.25 |
| 6/13/2021 | Maxia | Montas | $3,035.70 | 67.46 | $45.00 | 27.46 | $0.00 | $617.85 | $617.85 |
| 12/30/2018 | Johnelle | Montero | $1,905.00 | 63.5 | $30.00 | 23.5 | $0.00 | $352.50 | $352.50 |
| 1/20/2019 | Johnelle | Montero | $1,402.50 | 46.75 | $30.00 | 6.75 | $0.00 | $101.25 | $101.25 |
| 1/27/2019 | Johnelle | Montero | $1,640.10 | 54.67 | $30.00 | 14.67 | $0.00 | $220.05 | $220.05 |
| 2/10/2019 | Johnelle | Montero | $1,869.90 | 62.33 | $30.00 | 22.33 | $0.00 | $334.95 | $334.95 |
| 3/31/2019 | Johnelle | Montero | $1,725.00 | 57.5 | $30.00 | 17.5 | $0.00 | $262.50 | $262.50 |
| 4/14/2019 | Johnelle | Montero | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 4/28/2019 | Johnelle | Montero | $1,432.50 | 47.75 | $30.00 | 7.75 | $0.00 | $116.25 | $116.25 |
| 5/19/2019 | Johnelle | Montero | $1,770.00 | 59 | $30.00 | 19 | $0.00 | $285.00 | $285.00 |
| 5/26/2019 | Johnelle | Montero | $1,646.25 | 47 | $35.03 | 7 | $0.00 | $122.59 | $122.59 |
| 6/23/2019 | Johnelle | Montero | $1,260.00 | 42 | $30.00 | 2 | $0.00 | $30.00 | $30.00 |
| 7/7/2019 | Johnelle | Montero | $1,705.05 | 49 | $34.80 | 9 | $0.00 | $156.59 | $156.59 |
| 4/19/2020 | Johnelle | Montero | $3,360.00 | 84 | $40.00 | 44 | $0.00 | $880.00 | $880.00 |
| 4/26/2020 | Johnelle | Montero | $3,080.00 | 77 | $40.00 | 37 | $0.00 | $740.00 | $740.00 |
| 5/3/2020 | Johnelle | Montero | $2,900.00 | 72.5 | $40.00 | 32.5 | $0.00 | $650.00 | $650.00 |
| 7/19/2020 | Johnelle | Montero | $4,320.00 | 65.44 | $30.00 | 25.44 | $0.00 | $381.60 | $381.60 |
| 7/26/2020 | Johnelle | Montero | $5,040.00 | 65.44 | $30.00 | 25.44 | $0.00 | $381.60 | $381.60 |
| 8/2/2020 | Johnelle | Montero | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 8/9/2020 | Johnelle | Montero | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 8/16/2020 | Johnelle | Montero | $2,520.00 | 84 | $30.00 | 44 | $0.00 | $660.00 | $660.00 |
| 8/23/2020 | Johnelle | Montero | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 9/6/2020 | Johnelle | Montero | $3,030.00 | 55 | $55.09 | 15 | $0.00 | $413.18 | $413.18 |
| 12/26/2020 | Johnelle | Montero | $2,328.75 | 47.5 | $49.03 | 7.5 | $0.00 | $183.85 | $183.85 |
| 1/10/2021 | Johnelle | Montero | $2,880.00 | 64 | $45.00 | 24 | $0.00 | $540.00 | $540.00 |
| 1/17/2021 | Johnelle | Montero | $1,536.00 | 48 | $32.00 | 8 | $0.00 | $128.00 | $128.00 |
| 1/24/2021 | Johnelle | Montero | $2,368.00 | 56 | $42.29 | 16 | $0.00 | $338.29 | $338.29 |
| 1/31/2021 | Johnelle | Montero | $2,400.00 | 48 | $50.00 | 8 | $0.00 | $200.00 | $200.00 |
| 2/7/2021 | Johnelle | Montero | $4,475.00 | 89.5 | $50.00 | 49.5 | $0.00 | $1,237.50 | $1,237.50 |
| 2/21/2021 | Johnelle | Montero | $2,655.00 | 59 | $45.00 | 19 | $0.00 | $427.50 | $427.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2021 | Johnelle | Montero | $3,195.00 | 71 | $45.00 | 31 | $0.00 | $697.50 | $697.50 |
| 4/11/2021 | Johnelle | Montero | $2,061.10 | 47.58 | $43.32 | 7.58 | $0.00 | $164.18 | $164.18 |
| 4/25/2021 | Johnelle | Montero | $1,852.50 | 40.25 | $46.02 | 0.25 | $0.00 | $5.75 | $5.75 |
| 6/6/2021 | Johnelle | Montero | $3,120.00 | 80 | $39.00 | 40 | $0.00 | $780.00 | $780.00 |
| 6/13/2021 | Johnelle | Montero | $2,240.00 | 64 | $35.00 | 24 | $0.00 | $420.00 | $420.00 |
| 6/20/2021 | Johnelle | Montero | $2,880.00 | 64 | $45.00 | 24 | $0.00 | $540.00 | $540.00 |
| 6/27/2021 | Johnelle | Montero | $2,520.00 | 56 | $45.00 | 16 | $0.00 | $360.00 | $360.00 |
| 6/20/2021 | Tatiana | Mooney | $2,040.00 | 51 | $40.00 | 11 | $0.00 | $220.00 | $220.00 |
| 3/29/2020 | Attalah | Moore | $840.00 | 54.5 | $16.50 | 14.5 | $0.00 | $119.63 | $119.63 |
| 4/12/2020 | Attalah | Moore | $1,297.50 | 86.5 | $15.00 | 46.5 | $0.00 | $348.75 | $348.75 |
| 5/5/2019 | Chaloyna M. | Moore | $791.50 | 52 | $15.50 | 12 | $0.00 | $93.00 | $93.00 |
| 5/12/2019 | Chaloyna M. | Moore | $821.70 | 54.78 | $15.00 | 14.78 | $0.00 | $110.85 | $110.85 |
| 5/19/2019 | Chaloyna M. | Moore | $615.00 | 41.25 | $15.00 | 1.25 | $0.00 | $9.38 | $9.38 |
| 5/26/2019 | Chaloyna M. | Moore | $870.00 | 58 | $15.00 | 18 | $0.00 | $135.00 | $135.00 |
| 6/2/2019 | Chaloyna M. | Moore | $792.45 | 45.33 | $18.75 | 5.33 | $0.00 | $49.97 | $49.97 |
| 6/9/2019 | Chaloyna M. | Moore | $678.75 | 45.25 | $15.00 | 5.25 | $0.00 | $39.38 | $39.38 |
| 9/22/2019 | Chaloyna M. | Moore | $720.00 | 48 | $15.00 | 8 | $0.00 | $60.00 | $60.00 |
| 9/29/2019 | Chaloyna M. | Moore | $713.94 | 43.82 | $16.33 | 3.82 | $0.00 | $31.20 | $31.20 |
| 12/26/2020 | Chaloyna M. | Moore | $1,119.38 | 41.1 | $27.24 | 1.1 | $0.00 | $14.98 | $14.98 |
| 1/3/2021 | Chaloyna M. | Moore | $858.00 | 46 | $19.00 | 6 | $0.00 | $57.00 | $57.00 |
| 1/3/2021 | Chaloyna M. | Moore | $3,852.50 | 75.16 | $51.26 | 35.16 | $0.00 | $901.10 | $901.10 |
| 1/10/2021 | Chaloyna M. | Moore | $3,242.00 | 72.53 | $25.00 | 32.53 | $0.00 | $406.63 | $406.63 |
| 1/17/2021 | Chaloyna M. | Moore | $2,422.50 | 96.9 | $25.00 | 56.9 | $0.00 | $711.25 | $711.25 |
| 1/24/2021 | Chaloyna M. | Moore | $3,020.50 | 72.53 | $25.00 | 32.53 | $0.00 | $406.63 | $406.63 |
| 1/31/2021 | Chaloyna M. | Moore | $2,292.50 | 91.7 | $25.00 | 51.7 | $0.00 | $646.25 | $646.25 |
| 2/7/2021 | Chaloyna M. | Moore | $2,276.00 | 91.04 | $25.00 | 51.04 | $0.00 | $638.00 | $638.00 |
| 2/14/2021 | Chaloyna M. | Moore | $2,612.50 | 104.5 | $25.00 | 64.5 | $0.00 | $806.25 | $806.25 |
| 2/21/2021 | Chaloyna M. | Moore | $2,438.50 | 97.54 | $25.00 | 57.54 | $0.00 | $719.25 | $719.25 |
| 2/28/2021 | Chaloyna M. | Moore | $2,292.50 | 91.7 | $25.00 | 51.7 | $0.00 | $646.25 | $646.25 |
| 4/4/2021 | Chaloyna M. | Moore | $1,442.75 | 57.71 | $25.00 | 17.71 | $0.00 | $221.38 | $221.38 |
| 4/11/2021 | Chaloyna M. | Moore | $1,310.75 | 52.43 | $25.00 | 12.43 | $0.00 | $155.38 | $155.38 |
| 4/18/2021 | Chaloyna M. | Moore | $1,327.00 | 53.08 | $25.00 | 13.08 | $0.00 | $163.50 | $163.50 |
| 4/25/2021 | Chaloyna M. | Moore | $1,555.50 | 62.22 | $25.00 | 22.22 | $0.00 | $277.75 | $277.75 |
| 5/9/2021 | Chaloyna M. | Moore | $1,354.75 | 54.19 | $25.00 | 14.19 | $0.00 | $177.38 | $177.38 |
| 5/16/2021 | Chaloyna M. | Moore | $1,338.00 | 53.52 | $25.00 | 13.52 | $0.00 | $169.00 | $169.00 |
| 5/23/2021 | Chaloyna M. | Moore | $1,558.75 | 62.35 | $25.00 | 22.35 | $0.00 | $279.38 | $279.38 |
| 5/30/2021 | Chaloyna M. | Moore | $1,165.00 | 46.6 | $25.00 | 6.6 | $0.00 | $82.50 | $82.50 |
| 6/6/2021 | Chaloyna M. | Moore | $2,323.50 | 92.94 | $25.00 | 52.94 | $0.00 | $661.75 | $661.75 |
| 6/13/2021 | Chaloyna M. | Moore | $2,970.50 | 72.53 | $25.00 | 32.53 | $0.00 | $406.63 | $406.63 |
| 6/20/2021 | Chaloyna M. | Moore | $3,078.50 | 72.53 | $25.00 | 32.53 | $0.00 | $406.63 | $406.63 |
| 6/27/2021 | Chaloyna M. | Moore | $1,233.75 | 49.35 | $25.00 | 9.35 | $0.00 | $116.88 | $116.88 |
| 8/2/2020 | Dara | Moore | $2,124.00 | 108 | $19.86 | 68 | $0.00 | $675.14 | $675.14 |
| 9/27/2020 | Dara | Moore | $1,296.00 | 48 | $27.00 | 8 | $0.00 | $108.00 | $108.00 |
| 1/17/2021 | Dara | Moore | $1,656.75 | 47 | $35.25 | 7 | $0.00 | $123.38 | $123.38 |
| 1/24/2021 | Dara | Moore | $2,586.00 | 96 | $26.94 | 56 | $0.00 | $754.25 | $754.25 |
| 2/14/2021 | Dara | Moore | $5,014.80 | 58.87 | $30.00 | 18.87 | $0.00 | $283.05 | $283.05 |
| 2/21/2021 | Dara | Moore | $2,119.57 | 52.66 | $40.25 | 12.66 | $0.00 | $254.78 | $254.78 |
| 3/7/2021 | Dara | Moore | $1,454.75 | 58.19 | $25.00 | 18.19 | $0.00 | $227.38 | $227.38 |
| 3/21/2021 | Dara | Moore | $3,673.50 | 58.87 | $27.49 | 18.87 | $0.00 | $259.35 | $259.35 |
| 4/4/2021 | Dara | Moore | $1,354.38 | 46.55 | $29.10 | 6.55 | $0.00 | $95.29 | $95.29 |
| 4/11/2021 | Dara | Moore | $2,436.63 | 58.87 | $19.58 | 18.87 | $0.00 | $184.70 | $184.70 |
| 4/18/2021 | Dara | Moore | $2,007.40 | 69.42 | $28.92 | 29.42 | $0.00 | $425.37 | $425.37 |
| 4/25/2021 | Dara | Moore | $1,241.45 | 42.27 | $28.75 | 2.27 | $0.00 | $32.63 | $32.63 |
| 1/31/2021 | Robin | Moore | $919.70 | 41.49 | $22.17 | 1.49 | $0.00 | $16.51 | $16.51 |
| 1/6/2019 | Selma | Moore | $1,871.91 | 69.33 | $27.00 | 29.33 | $0.00 | $395.96 | $395.96 |
| 2/14/2021 | Selma | Moore | $1,504.80 | 50.16 | $30.00 | 10.16 | $0.00 | $152.40 | $152.40 |
| 7/14/2019 | Diana | Morales | $1,258.00 | 74 | $17.00 | 34 | $0.00 | $289.00 | $289.00 |
| 1/5/2020 | Diana | Morales | $1,895.40 | 77.33 | $24.33 | 37.33 | $0.00 | $454.18 | $454.18 |
| 1/19/2020 | Diana | Morales | $856.25 | 46.75 | $17.50 | 6.75 | $0.00 | $59.06 | $59.06 |
| 1/26/2020 | Diana | Morales | $1,661.83 | 79.25 | $19.88 | 39.25 | $0.00 | $390.05 | $390.05 |
| 2/2/2020 | Diana | Morales | $1,445.11 | 68.59 | $21.33 | 28.59 | $0.00 | $304.96 | $304.96 |
| 2/9/2020 | Diana | Morales | $664.28 | 43.33 | $15.20 | 3.33 | $0.00 | $25.31 | $25.31 |
| 2/16/2020 | Diana | Morales | $1,046.72 | 64.91 | $15.86 | 24.91 | $0.00 | $197.50 | $197.50 |
| 2/23/2020 | Diana | Morales | $725.25 | 45.75 | $15.83 | 5.75 | $0.00 | $45.52 | $45.52 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2020 | Diana | Morales | $1,074.00 | 64.5 | $16.80 | 24.5 | $0.00 | $205.80 | $205.80 |
| 3/22/2020 | Diana | Morales | $1,268.61 | 66.84 | $18.43 | 26.84 | $0.00 | $247.31 | $247.31 |
| 6/7/2020 | Diana | Morales | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 1/17/2021 | Diana | Morales | $2,146.19 | 96.16 | $23.75 | 56.16 | $0.00 | $666.90 | $666.90 |
| 2/7/2021 | Diana | Morales | $1,774.25 | 47 | $37.75 | 7 | $0.00 | $132.13 | $132.13 |
| 2/21/2021 | Diana | Morales | $2,918.13 | 72.5 | $40.25 | 32.5 | $0.00 | $654.06 | $654.06 |
| 5/30/2021 | Diana | Morales | $2,093.75 | 83.75 | $25.00 | 43.75 | $0.00 | $546.88 | $546.88 |
| 6/6/2021 | Diana | Morales | $2,175.00 | 83 | $26.79 | 43 | $0.00 | $575.89 | $575.89 |
| 6/13/2021 | Diana | Morales | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 8/11/2019 | Tony | Morales | $559.96 | 47.27 | $11.85 | 7.27 | $149.09 | $54.53 | $203.62 |
| 3/3/2019 | Natalie | Moretti-Diaz | $1,642.41 | 60.83 | $27.00 | 20.83 | $0.00 | $281.21 | $281.21 |
| 3/31/2019 | Natalie | Moretti-Diaz | $1,134.00 | 42 | $27.00 | 2 | $0.00 | $27.00 | $27.00 |
| 4/14/2019 | Natalie | Moretti-Diaz | $1,520.10 | 56.3 | $27.00 | 16.3 | $0.00 | $220.05 | $220.05 |
| 5/19/2019 | Natalie | Moretti-Diaz | $2,025.09 | 68.92 | $29.38 | 28.92 | $0.00 | $424.88 | $424.88 |
| 2/2/2020 | Natasha | Morris | $883.50 | 58.9 | $15.00 | 18.9 | $0.00 | $141.75 | $141.75 |
| 2/23/2020 | Natasha | Morris | $1,790.40 | 63.11 | $15.00 | 23.11 | $0.00 | $173.33 | $173.33 |
| 3/1/2020 | Natasha | Morris | $1,009.80 | 67.32 | $15.00 | 27.32 | $0.00 | $204.90 | $204.90 |
| 3/29/2020 | Natasha | Morris | $1,716.90 | 63.11 | $15.00 | 23.11 | $0.00 | $173.33 | $173.33 |
| 1/31/2021 | Shannon | Moser | $1,421.75 | 47 | $30.25 | 7 | $0.00 | $105.88 | $105.88 |
| 2/7/2021 | Shannon | Moser | $1,613.54 | 53.34 | $30.25 | 13.34 | $0.00 | $201.77 | $201.77 |
| 11/3/2019 | Tia | Mosley | $1,075.05 | 71.67 | $15.00 | 31.67 | $0.00 | $237.53 | $237.53 |
| 11/24/2019 | Tia | Mosley | $705.00 | 47 | $15.00 | 7 | $0.00 | $52.50 | $52.50 |
| 1/12/2020 | Tia | Mosley | $1,076.10 | 71.74 | $15.00 | 31.74 | $0.00 | $238.05 | $238.05 |
| 1/19/2020 | Tia | Mosley | $1,116.45 | 74.43 | $15.00 | 34.43 | $0.00 | $258.23 | $258.23 |
| 2/2/2020 | Tia | Mosley | $799.95 | 53.33 | $15.00 | 13.33 | $0.00 | $99.98 | $99.98 |
| 2/16/2020 | Tariq | Muhammad | $1,162.50 | 46.5 | $25.00 | 6.5 | $0.00 | $81.25 | $81.25 |
| 4/26/2020 | Tariq | Muhammad | $1,336.50 | 64.5 | $20.72 | 24.5 | $0.00 | $253.83 | $253.83 |
| 5/10/2020 | Tariq | Muhammad | $1,687.50 | 67.5 | $25.00 | 27.5 | $0.00 | $343.75 | $343.75 |
| 5/17/2020 | Tariq | Muhammad | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 8/2/2020 | Tariq | Muhammad | $977.50 | 57.5 | $17.00 | 17.5 | $0.00 | $148.75 | $148.75 |
| 8/16/2020 | Tariq | Muhammad | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 1/17/2021 | Tariq | Muhammad | $1,741.50 | 77 | $22.17 | 37 | $0.00 | $410.08 | $410.08 |
| 2/7/2021 | Tariq | Muhammad | $1,501.13 | 64.25 | $23.25 | 24.25 | $0.00 | $281.91 | $281.91 |
| 3/24/2019 | Zahara | Muhammad | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 3/31/2019 | Zahara | Muhammad | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 4/21/2019 | Zahara | Muhammad | $1,636.25 | 87 | $19.43 | 47 | $0.00 | $456.57 | $456.57 |
| 4/28/2019 | Zahara | Muhammad | $969.00 | 57 | $17.00 | 17 | $0.00 | $144.50 | $144.50 |
| 5/19/2019 | Zahara | Muhammad | $677.55 | 45.17 | $15.00 | 5.17 | $0.00 | $38.78 | $38.78 |
| 5/26/2019 | Zahara | Muhammad | $1,350.00 | 90 | $15.00 | 50 | $0.00 | $375.00 | $375.00 |
| 6/2/2019 | Zahara | Muhammad | $816.95 | 52.33 | $15.40 | 12.33 | $0.00 | $94.94 | $94.94 |
| 6/9/2019 | Zahara | Muhammad | $858.50 | 50.5 | $17.00 | 10.5 | $0.00 | $89.25 | $89.25 |
| 8/11/2019 | Zahara | Muhammad | $858.23 | 45.17 | $19.00 | 5.17 | $0.00 | $49.12 | $49.12 |
| 9/8/2019 | Zahara | Muhammad | $2,569.94 | 60.27 | $21.92 | 20.27 | $0.00 | $222.19 | $222.19 |
| 1/12/2020 | Zahara | Muhammad | $1,853.00 | 105 | $18.33 | 65 | $0.00 | $595.83 | $595.83 |
| 1/26/2020 | Zahara | Muhammad | $1,300.50 | 76.5 | $17.00 | 36.5 | $0.00 | $310.25 | $310.25 |
| 2/2/2020 | Zahara | Muhammad | $814.36 | 41.58 | $19.75 | 1.58 | $0.00 | $15.60 | $15.60 |
| 2/9/2020 | Zahara | Muhammad | $815.46 | 46.41 | $17.60 | 6.41 | $0.00 | $56.41 | $56.41 |
| 2/23/2020 | Zahara | Muhammad | $829.50 | 41.5 | $19.67 | 1.5 | $0.00 | $14.75 | $14.75 |
| 12/20/2020 | Zahara | Muhammad | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 12/29/2019 | Pamela | Murdock | $1,297.66 | 82.96533333 | $15.67 | 42.96533333 | $0.00 | $336.62 | $336.62 |
| 1/5/2020 | Pamela | Murdock | $957.30 | 63.82 | $15.00 | 23.82 | $0.00 | $178.65 | $178.65 |
| 1/12/2020 | Pamela | Murdock | $777.60 | 51.84 | $15.00 | 11.84 | $0.00 | $88.80 | $88.80 |
| 1/19/2020 | Pamela | Murdock | $698.70 | 46.58 | $15.00 | 6.58 | $0.00 | $49.35 | $49.35 |
| 1/26/2020 | Pamela | Murdock | $693.00 | 46.2 | $15.00 | 6.2 | $0.00 | $46.50 | $46.50 |
| 2/9/2020 | Pamela | Murdock | $615.90 | 41.06 | $15.00 | 1.06 | $0.00 | $7.95 | $7.95 |
| 2/16/2020 | Pamela | Murdock | $677.10 | 45.14 | $15.00 | 5.14 | $0.00 | $38.55 | $38.55 |
| 2/23/2020 | Pamela | Murdock | $647.40 | 43.16 | $15.00 | 3.16 | $0.00 | $23.70 | $23.70 |
| 6/20/2021 | Waneka | Murphy | $1,075.00 | 43 | $25.00 | 3 | $0.00 | $37.50 | $37.50 |
| 7/5/2020 | Darlene | Murray | $1,548.00 | 76.5 | $20.24 | 36.5 | $0.00 | $369.29 | $369.29 |
| 7/12/2020 | Darlene | Murray | $1,512.00 | 84 | $18.00 | 44 | $0.00 | $396.00 | $396.00 |
| 7/19/2020 | Darlene | Murray | $1,080.00 | 60 | $18.00 | 20 | $0.00 | $180.00 | $180.00 |
| 7/26/2020 | Darlene | Murray | $1,359.00 | 75.5 | $18.00 | 35.5 | $0.00 | $319.50 | $319.50 |
| 12/26/2020 | Darlene | Murray | $1,110.00 | 50 | $22.20 | 10 | $0.00 | $111.00 | $111.00 |
| 1/3/2021 | Darlene | Murray | $1,850.00 | 77 | $24.03 | 37 | $0.00 | $444.48 | $444.48 |

Form WH-55
A -

**JA2742**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2021 | Darlene | Murray | $2,000.00 | 100 | $20.00 | 60 | $0.00 | $600.00 | $600.00 |
| 1/17/2021 | Darlene | Murray | $2,340.00 | 74.75 | $20.00 | 34.75 | $0.00 | $347.50 | $347.50 |
| 1/24/2021 | Darlene | Murray | $1,680.00 | 84 | $20.00 | 44 | $0.00 | $440.00 | $440.00 |
| 2/28/2021 | Darlene | Murray | $1,805.00 | 95 | $19.00 | 55 | $0.00 | $522.50 | $522.50 |
| 3/7/2021 | Darlene | Murray | $845.50 | 44.5 | $19.00 | 4.5 | $0.00 | $42.75 | $42.75 |
| 5/30/2021 | Darlene | Murray | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 3/22/2020 | Novia | Najair-Lynch | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 5/23/2021 | Mary | Nelson | $3,212.55 | 71.39 | $45.00 | 31.39 | $0.00 | $706.28 | $706.28 |
| 5/30/2021 | Mary | Nelson | $7,530.30 | 90.36 | $49.92 | 50.36 | $0.00 | $1,257.05 | $1,257.05 |
| 6/6/2021 | Mary | Nelson | $4,170.60 | 92.68 | $45.00 | 52.68 | $0.00 | $1,185.30 | $1,185.30 |
| 6/13/2021 | Mary | Nelson | $5,943.60 | 90.36 | $45.00 | 50.36 | $0.00 | $1,133.10 | $1,133.10 |
| 6/20/2021 | Mary | Nelson | $4,888.80 | 108.64 | $45.00 | 68.64 | $0.00 | $1,544.40 | $1,544.40 |
| 6/27/2021 | Mary | Nelson | $3,992.40 | 88.72 | $45.00 | 48.72 | $0.00 | $1,096.20 | $1,096.20 |
| 2/17/2019 | Charese | Nesbitt | $1,729.00 | 61.75 | $28.00 | 21.75 | $0.00 | $304.50 | $304.50 |
| 2/24/2019 | Charese | Nesbitt | $1,372.00 | 49 | $28.00 | 9 | $0.00 | $126.00 | $126.00 |
| 9/8/2019 | Charese | Nesbitt | $1,663.22 | 63.97 | $26.00 | 23.97 | $0.00 | $311.61 | $311.61 |
| 9/22/2019 | Charese | Nesbitt | $1,344.28 | 48.01 | $28.00 | 8.01 | $0.00 | $112.14 | $112.14 |
| 9/29/2019 | Charese | Nesbitt | $1,479.74 | 54.11 | $27.35 | 14.11 | $0.00 | $192.93 | $192.93 |
| 10/13/2019 | Charese | Nesbitt | $1,363.60 | 48.7 | $28.00 | 8.7 | $0.00 | $121.80 | $121.80 |
| 10/27/2019 | Charese | Nesbitt | $1,493.24 | 53.33 | $28.00 | 13.33 | $0.00 | $186.62 | $186.62 |
| 11/17/2019 | Charese | Nesbitt | $1,297.24 | 46.33 | $28.00 | 6.33 | $0.00 | $88.62 | $88.62 |
| 3/22/2020 | Charese | Nesbitt | $1,412.91 | 52.33 | $27.00 | 12.33 | $0.00 | $166.46 | $166.46 |
| 4/26/2020 | Charese | Nesbitt | $1,760.00 | 44 | $40.00 | 4 | $0.00 | $80.00 | $80.00 |
| 2/7/2021 | Charese | Nesbitt | $3,242.00 | 64.84 | $50.00 | 24.84 | $0.00 | $621.00 | $621.00 |
| 2/14/2021 | Charese | Nesbitt | $4,057.00 | 91.34 | $44.42 | 51.34 | $0.00 | $1,140.17 | $1,140.17 |
| 7/5/2020 | Karren | New | $1,748.38 | 66.06 | $26.47 | 26.06 | $0.00 | $344.86 | $344.86 |
| 7/19/2020 | Karren | New | $1,608.50 | 64.34 | $25.00 | 24.34 | $0.00 | $304.25 | $304.25 |
| 7/26/2020 | Karren | New | $2,046.50 | 81.86 | $25.00 | 41.86 | $0.00 | $523.25 | $523.25 |
| 1/3/2021 | Karren | New | $2,317.60 | 93.46 | $24.80 | 53.46 | $0.00 | $662.84 | $662.84 |
| 1/17/2021 | Karren | New | $1,383.50 | 55.34 | $25.00 | 15.34 | $0.00 | $191.75 | $191.75 |
| 1/24/2021 | Karren | New | $1,362.50 | 54.5 | $25.00 | 14.5 | $0.00 | $181.25 | $181.25 |
| 5/24/2020 | Mary | New | $2,913.63 | 48.64 | $59.90 | 8.64 | $0.00 | $258.78 | $258.78 |
| 7/19/2020 | Mary | New | $2,994.40 | 74.86 | $40.00 | 34.86 | $0.00 | $697.20 | $697.20 |
| 9/6/2020 | Mary | New | $3,004.80 | 46.37 | $64.80 | 6.37 | $0.00 | $206.39 | $206.39 |
| 1/10/2021 | Mary | New | $4,780.60 | 86.92 | $55.00 | 46.92 | $0.00 | $1,290.30 | $1,290.30 |
| 1/17/2021 | Mary | New | $3,327.50 | 60.5 | $55.00 | 20.5 | $0.00 | $563.75 | $563.75 |
| 1/31/2021 | Mary | New | $4,353.80 | 79.16 | $55.00 | 39.16 | $0.00 | $1,076.90 | $1,076.90 |
| 2/14/2021 | Mary | New | $2,750.00 | 50 | $55.00 | 10 | $0.00 | $275.00 | $275.00 |
| 2/21/2021 | Mary | New | $4,051.30 | 73.66 | $55.00 | 33.66 | $0.00 | $925.65 | $925.65 |
| 3/21/2021 | Mary | New | $2,544.00 | 63.6 | $40.00 | 23.6 | $0.00 | $472.00 | $472.00 |
| 4/18/2021 | Mary | New | $1,868.00 | 46.7 | $40.00 | 6.7 | $0.00 | $134.00 | $134.00 |
| 5/30/2021 | Mary | New | $2,553.30 | 56.74 | $45.00 | 16.74 | $0.00 | $376.65 | $376.65 |
| 6/6/2021 | Mary | New | $2,155.50 | 47.9 | $45.00 | 7.9 | $0.00 | $177.75 | $177.75 |
| 6/13/2021 | Mary | New | $2,884.50 | 64.1 | $45.00 | 24.1 | $0.00 | $542.25 | $542.25 |
| 6/20/2021 | Mary | New | $3,262.50 | 72.5 | $45.00 | 32.5 | $0.00 | $731.25 | $731.25 |
| 9/27/2020 | Tashima | Newsome | $780.00 | 52 | $15.00 | 12 | $0.00 | $90.00 | $90.00 |
| 10/25/2020 | Tashima | Newsome | $810.00 | 52.5 | $15.43 | 12.5 | $0.00 | $96.43 | $96.43 |
| 1/3/2021 | Tashima | Newsome | $1,730.00 | 79 | $21.90 | 39 | $0.00 | $427.03 | $427.03 |
| 2/2/2020 | Shanece | Newton | $801.04 | 47.12 | $17.00 | 7.12 | $0.00 | $60.52 | $60.52 |
| 2/9/2020 | Shanece | Newton | $802.06 | 47.18 | $17.00 | 7.18 | $0.00 | $61.03 | $61.03 |
| 5/31/2020 | Shanece | Newton | $1,175.00 | 47 | $25.00 | 7 | $0.00 | $87.50 | $87.50 |
| 6/28/2020 | Shanece | Newton | $1,400.00 | 56 | $25.00 | 16 | $0.00 | $200.00 | $200.00 |
| 7/12/2020 | Shanece | Newton | $927.36 | 57.96 | $16.00 | 17.96 | $0.00 | $143.68 | $143.68 |
| 8/16/2020 | Shanece | Newton | $1,488.75 | 59.55 | $25.00 | 19.55 | $0.00 | $244.38 | $244.38 |
| 8/23/2020 | Shanece | Newton | $1,050.00 | 42 | $25.00 | 2 | $0.00 | $25.00 | $25.00 |
| 8/30/2020 | Shanece | Newton | $1,283.50 | 51.34 | $25.00 | 11.34 | $0.00 | $141.75 | $141.75 |
| 9/6/2020 | Shanece | Newton | $1,134.38 | 42.06 | $26.97 | 2.06 | $0.00 | $27.78 | $27.78 |
| 1/27/2019 | Desiree | Nichols | $1,520.10 | 50.67 | $30.00 | 10.67 | $0.00 | $160.05 | $160.05 |
| 4/14/2019 | Desiree | Nichols | $1,677.60 | 55.92 | $30.00 | 15.92 | $0.00 | $238.80 | $238.80 |
| 5/26/2019 | Desiree | Nichols | $3,637.20 | 47.32 | $30.00 | 7.32 | $0.00 | $109.80 | $109.80 |
| 6/30/2019 | Desiree | Nichols | $1,465.20 | 48.84 | $30.00 | 8.84 | $0.00 | $132.60 | $132.60 |
| 8/11/2019 | Desiree | Nichols | $1,415.10 | 47.17 | $30.00 | 7.17 | $0.00 | $107.55 | $107.55 |
| 8/18/2019 | Desiree | Nichols | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 9/1/2019 | Desiree | Nichols | $1,335.30 | 44.51 | $30.00 | 4.51 | $0.00 | $67.65 | $67.65 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 9/8/2019 | Desiree | Nichols | $1,670.40 | 44.01 | $40.00 | 4.01 | $0.00 | $80.20 | $80.20 |
| 9/29/2019 | Desiree | Nichols | $1,282.80 | 42.76 | $30.00 | 2.76 | $0.00 | $41.40 | $41.40 |
| 3/21/2021 | Lavelle | Nimmo | $1,483.20 | 49.44 | $30.00 | 9.44 | $0.00 | $141.60 | $141.60 |
| 12/29/2019 | Tynisha | Nowell | $703.92 | 58.66 | $12.00 | 18.66 | $175.98 | $139.95 | $315.93 |
| 1/19/2020 | Tynisha | Nowell | $516.48 | 43.04 | $12.00 | 3.04 | $129.12 | $22.80 | $151.92 |
| 2/9/2020 | Tynisha | Nowell | $643.68 | 53.64 | $12.00 | 13.64 | $160.92 | $102.30 | $263.22 |
| 4/21/2019 | Natasha | Nunley | $922.25 | 47 | $20.40 | 7 | $0.00 | $71.40 | $71.40 |
| 7/7/2019 | Tracey | Nyembe | $1,630.86 | 54.08 | $30.80 | 14.08 | $0.00 | $216.83 | $216.83 |
| 10/27/2019 | Tracey | Nyembe | $1,131.76 | 40.42 | $28.00 | 0.42 | $0.00 | $5.88 | $5.88 |
| 2/2/2020 | Tracey | Nyembe | $1,459.35 | 47.34 | $30.83 | 7.34 | $0.00 | $113.16 | $113.16 |
| 3/1/2020 | Tracey | Nyembe | $1,824.87 | 55.66 | $30.83 | 15.66 | $0.00 | $241.43 | $241.43 |
| 3/8/2020 | Tracey | Nyembe | $1,545.15 | 45.67 | $31.40 | 5.67 | $0.00 | $89.02 | $89.02 |
| 3/22/2020 | Tracey | Nyembe | $1,302.00 | 46.5 | $28.00 | 6.5 | $0.00 | $91.00 | $91.00 |
| 3/29/2020 | Tracey | Nyembe | $1,486.24 | 53.08 | $28.00 | 13.08 | $0.00 | $183.12 | $183.12 |
| 9/6/2020 | Tracey | Nyembe | $1,314.90 | 45.83 | $28.67 | 5.83 | $0.00 | $83.56 | $83.56 |
| 1/17/2021 | Tracey | Nyembe | $1,520.86 | 47.18 | $31.92 | 7.18 | $0.00 | $114.58 | $114.58 |
| 7/14/2019 | Leshawn | Oblechina | $1,470.00 | 52.5 | $28.00 | 12.5 | $0.00 | $175.00 | $175.00 |
| 7/21/2019 | Leshawn | Oblechina | $1,582.00 | 56.5 | $28.00 | 16.5 | $0.00 | $231.00 | $231.00 |
| 8/4/2019 | Leshawn | Oblechina | $1,386.00 | 49.5 | $28.00 | 9.5 | $0.00 | $133.00 | $133.00 |
| 8/11/2019 | Leshawn | Oblechina | $1,981.00 | 70.75 | $28.00 | 30.75 | $0.00 | $430.50 | $430.50 |
| 9/22/2019 | Leshawn | Oblechina | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 10/13/2019 | Leshawn | Oblechina | $1,812.00 | 62.25 | $29.14 | 22.25 | $0.00 | $324.21 | $324.21 |
| 10/20/2019 | Leshawn | Oblechina | $1,764.00 | 63 | $28.00 | 23 | $0.00 | $322.00 | $322.00 |
| 11/17/2019 | Leshawn | Oblechina | $1,665.00 | 55.5 | $30.00 | 15.5 | $0.00 | $232.50 | $232.50 |
| 12/1/2019 | Leshawn | Oblechina | $1,447.50 | 48.25 | $30.00 | 8.25 | $0.00 | $123.75 | $123.75 |
| 7/19/2020 | Leshawn | Oblechina | $2,044.00 | 73 | $28.00 | 33 | $0.00 | $462.00 | $462.00 |
| 1/3/2021 | Leshawn | Oblechina | $3,632.00 | 96.5 | $37.64 | 56.5 | $0.00 | $1,063.25 | $1,063.25 |
| 1/10/2021 | Leshawn | Oblechina | $2,544.00 | 72.5 | $35.09 | 32.5 | $0.00 | $570.21 | $570.21 |
| 1/24/2021 | Leshawn | Oblechina | $3,672.00 | 102.5 | $35.82 | 62.5 | $0.00 | $1,119.51 | $1,119.51 |
| 1/24/2021 | Leshawn | Oblechina | $1,698.75 | 40.5 | $42.90 | 0.5 | $0.00 | $10.73 | $10.73 |
| 1/31/2021 | Leshawn | Oblechina | $2,160.00 | 67.5 | $32.00 | 27.5 | $0.00 | $440.00 | $440.00 |
| 2/7/2021 | Leshawn | Oblechina | $2,040.00 | 51 | $40.00 | 11 | $0.00 | $220.00 | $220.00 |
| 2/14/2021 | Leshawn | Oblechina | $2,606.40 | 65.16 | $40.00 | 25.16 | $0.00 | $503.20 | $503.20 |
| 4/25/2021 | Leshawn | Oblechina | $940.00 | 41.75 | $26.00 | 1.75 | $0.00 | $22.75 | $22.75 |
| 5/30/2021 | Leshawn | Oblechina | $2,660.00 | 50 | $53.20 | 10 | $0.00 | $266.00 | $266.00 |
| 6/13/2021 | Leshawn | Oblechina | $3,240.00 | 81 | $40.00 | 41 | $0.00 | $820.00 | $820.00 |
| 10/6/2019 | Stella | Ogwang | $1,730.10 | 57.67 | $30.00 | 17.67 | $0.00 | $265.05 | $265.05 |
| 5/24/2020 | Stella | Ogwang | $3,144.20 | 72.52 | $43.36 | 32.52 | $0.00 | $704.97 | $704.97 |
| 5/31/2020 | Stella | Ogwang | $1,925.60 | 48.14 | $40.00 | 8.14 | $0.00 | $162.80 | $162.80 |
| 7/14/2019 | Ayana | Olds | $740.95 | 45.33 | $16.35 | 5.33 | $0.00 | $43.56 | $43.56 |
| 7/28/2019 | Ayana | Olds | $1,493.23 | 83.17 | $17.95 | 43.17 | $0.00 | $387.54 | $387.54 |
| 8/4/2019 | Ayana | Olds | $742.47 | 43.81 | $16.95 | 3.81 | $0.00 | $32.28 | $32.28 |
| 8/18/2019 | Ayana | Olds | $1,523.23 | 80.17 | $19.00 | 40.17 | $0.00 | $381.62 | $381.62 |
| 8/25/2019 | Ayana | Olds | $990.47 | 54.01 | $18.34 | 14.01 | $0.00 | $128.46 | $128.46 |
| 9/1/2019 | Ayana | Olds | $1,166.75 | 62.25 | $18.74 | 22.25 | $0.00 | $208.52 | $208.52 |
| 9/8/2019 | Ayana | Olds | $678.00 | 45.2 | $15.00 | 5.2 | $0.00 | $39.00 | $39.00 |
| 9/15/2019 | Ayana | Olds | $909.15 | 60.61 | $15.00 | 20.61 | $0.00 | $154.58 | $154.58 |
| 9/29/2019 | Ayana | Olds | $1,210.00 | 60.5 | $20.00 | 20.5 | $0.00 | $205.00 | $205.00 |
| 10/6/2019 | Ayana | Olds | $1,179.80 | 63.07 | $18.71 | 23.07 | $0.00 | $215.78 | $215.78 |
| 10/20/2019 | Ayana | Olds | $985.00 | 49.25 | $20.00 | 9.25 | $0.00 | $92.50 | $92.50 |
| 10/27/2019 | Ayana | Olds | $1,585.20 | 79.26 | $20.00 | 39.26 | $0.00 | $392.60 | $392.60 |
| 11/10/2019 | Ayana | Olds | $1,066.60 | 53.33 | $20.00 | 13.33 | $0.00 | $133.30 | $133.30 |
| 11/24/2019 | Ayana | Olds | $899.25 | 59.95 | $15.00 | 19.95 | $0.00 | $149.63 | $149.63 |
| 1/12/2020 | Ayana | Olds | $1,552.80 | 103.52 | $15.00 | 63.52 | $0.00 | $476.40 | $476.40 |
| 1/19/2020 | Ayana | Olds | $1,313.40 | 87.56 | $15.00 | 47.56 | $0.00 | $356.70 | $356.70 |
| 1/26/2020 | Ayana | Olds | $1,289.70 | 85.98 | $15.00 | 45.98 | $0.00 | $344.85 | $344.85 |
| 2/9/2020 | Ayana | Olds | $1,274.10 | 79.97 | $15.99 | 39.97 | $0.00 | $319.64 | $319.64 |
| 3/1/2020 | Ayana | Olds | $696.00 | 46.4 | $15.00 | 6.4 | $0.00 | $48.00 | $48.00 |
| 3/15/2020 | Ayana | Olds | $781.80 | 52.12 | $15.00 | 12.12 | $0.00 | $90.90 | $90.90 |
| 3/22/2020 | Ayana | Olds | $606.00 | 40.4 | $15.00 | 0.4 | $0.00 | $3.00 | $3.00 |
| 7/5/2020 | Ayana | Olds | $862.50 | 46 | $18.75 | 6 | $0.00 | $56.25 | $56.25 |
| 9/6/2020 | Ayana | Olds | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 12/30/2018 | Dionne | Olibrus | $2,570.10 | 69.17 | $37.16 | 29.17 | $0.00 | $541.92 | $541.92 |
| 1/20/2019 | Dionne | Olibrus | $1,306.50 | 43.55 | $30.00 | 3.55 | $0.00 | $53.25 | $53.25 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2019 | Dionne | Olibrus | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 2/3/2019 | Dionne | Olibrus | $1,972.50 | 65.75 | $30.00 | 25.75 | $0.00 | $386.25 | $386.25 |
| 2/17/2019 | Dionne | Olibrus | $1,755.00 | 58.5 | $30.00 | 18.5 | $0.00 | $277.50 | $277.50 |
| 3/10/2019 | Dionne | Olibrus | $1,982.40 | 66.08 | $30.00 | 26.08 | $0.00 | $391.20 | $391.20 |
| 3/31/2019 | Dionne | Olibrus | $1,235.10 | 41.17 | $30.00 | 1.17 | $0.00 | $17.55 | $17.55 |
| 4/7/2019 | Dionne | Olibrus | $2,014.80 | 67.16 | $30.00 | 27.16 | $0.00 | $407.40 | $407.40 |
| 10/13/2019 | Dionne | Olibrus | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 1/3/2021 | Dionne | Olibrus | $2,670.00 | 49 | $54.49 | 9 | $0.00 | $245.20 | $245.20 |
| 2/14/2021 | Dionne | Olibrus | $3,075.00 | 80.5 | $38.20 | 40.5 | $0.00 | $773.52 | $773.52 |
| 3/14/2021 | Dionne | Olibrus | $1,836.00 | 40.8 | $45.00 | 0.8 | $0.00 | $18.00 | $18.00 |
| 5/2/2021 | Dionne | Olibrus | $1,232.10 | 55.92 | $22.03 | 15.92 | $0.00 | $175.38 | $175.38 |
| 5/23/2021 | Dionne | Olibrus | $2,153.20 | 53.83 | $40.00 | 13.83 | $0.00 | $276.60 | $276.60 |
| 6/13/2021 | Dionne | Olibrus | $3,953.60 | 98.84 | $40.00 | 58.84 | $0.00 | $1,176.80 | $1,176.80 |
| 6/20/2021 | Dionne | Olibrus | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 12/8/2019 | Jeanay | Oliver | $539.83 | 46.05 | $11.72 | 6.05 | $150.92 | $45.38 | $196.30 |
| 12/29/2019 | Jeanay | Oliver | $742.94 | 67.54 | $11.00 | 27.54 | $270.16 | $206.55 | $476.71 |
| 1/5/2020 | Jeanay | Oliver | $1,260.50 | 55.5 | $22.71 | 15.5 | $0.00 | $176.02 | $176.02 |
| 1/12/2020 | Jeanay | Oliver | $856.24 | 77.84 | $11.00 | 37.84 | $311.36 | $283.80 | $595.16 |
| 1/19/2020 | Jeanay | Oliver | $1,382.16 | 66.56 | $20.77 | 26.56 | $0.00 | $275.77 | $275.77 |
| 1/26/2020 | Jeanay | Oliver | $706.86 | 64.26 | $11.00 | 24.26 | $257.04 | $181.95 | $438.99 |
| 2/2/2020 | Jeanay | Oliver | $1,513.66 | 88.1 | $17.18 | 48.1 | $0.00 | $413.21 | $413.21 |
| 2/9/2020 | Jeanay | Oliver | $725.56 | 65.96 | $11.00 | 25.96 | $263.84 | $194.70 | $458.54 |
| 2/16/2020 | Jeanay | Oliver | $1,173.86 | 61.26 | $19.16 | 21.26 | $0.00 | $203.69 | $203.69 |
| 2/23/2020 | Jeanay | Oliver | $703.56 | 63.96 | $11.00 | 23.96 | $255.84 | $179.70 | $435.54 |
| 2/16/2020 | Willette M | Oliver | $998.70 | 45.15 | $20.40 | 5.15 | $0.00 | $52.53 | $52.53 |
| 6/20/2021 | Willette M | Oliver | $4,478.00 | 73.69 | $25.00 | 33.69 | $0.00 | $421.13 | $421.13 |
| 3/3/2019 | Willette M | Oliver | $768.57 | 45.21 | $17.00 | 5.21 | $0.00 | $44.29 | $44.29 |
| 2/10/2019 | Sonya | O'Neal | $788.00 | 49.25 | $16.00 | 9.25 | $0.00 | $74.00 | $74.00 |
| 2/17/2019 | Sonya | O'Neal | $926.72 | 57.92 | $16.00 | 17.92 | $0.00 | $143.36 | $143.36 |
| 3/3/2019 | Sonya | O'Neal | $940.00 | 58.75 | $16.00 | 18.75 | $0.00 | $150.00 | $150.00 |
| 3/10/2019 | Sonya | O'Neal | $792.00 | 49.5 | $16.00 | 9.5 | $0.00 | $76.00 | $76.00 |
| 3/17/2019 | Sonya | O'Neal | $824.00 | 51.5 | $16.00 | 11.5 | $0.00 | $92.00 | $92.00 |
| 3/24/2019 | Sonya | O'Neal | $856.00 | 53.5 | $16.00 | 13.5 | $0.00 | $108.00 | $108.00 |
| 4/7/2019 | Sonya | O'Neal | $912.00 | 57 | $16.00 | 17 | $0.00 | $136.00 | $136.00 |
| 4/14/2019 | Sonya | O'Neal | $728.00 | 45.5 | $16.00 | 5.5 | $0.00 | $44.00 | $44.00 |
| 4/21/2019 | Sonya | O'Neal | $840.00 | 52.5 | $16.00 | 12.5 | $0.00 | $100.00 | $100.00 |
| 4/28/2019 | Sonya | O'Neal | $792.00 | 49.5 | $16.00 | 9.5 | $0.00 | $76.00 | $76.00 |
| 5/5/2019 | Sonya | O'Neal | $816.00 | 51 | $16.00 | 11 | $0.00 | $88.00 | $88.00 |
| 5/12/2019 | Sonya | O'Neal | $712.00 | 44.5 | $16.00 | 4.5 | $0.00 | $36.00 | $36.00 |
| 5/26/2019 | Sonya | O'Neal | $865.28 | 48.83 | $17.72 | 8.83 | $0.00 | $78.23 | $78.23 |
| 6/2/2019 | Sonya | O'Neal | $752.00 | 47 | $16.00 | 7 | $0.00 | $56.00 | $56.00 |
| 6/9/2019 | Sonya | O'Neal | $704.00 | 44 | $16.00 | 4 | $0.00 | $32.00 | $32.00 |
| 6/16/2019 | Sonya | O'Neal | $764.00 | 47.75 | $16.00 | 7.75 | $0.00 | $62.00 | $62.00 |
| 6/23/2019 | Sonya | O'Neal | $700.00 | 43.75 | $16.00 | 3.75 | $0.00 | $30.00 | $30.00 |
| 3/17/2019 | Twiggy | Oryang | $1,240.20 | 41.34 | $30.00 | 1.34 | $0.00 | $20.10 | $20.10 |
| 1/3/2021 | Carlotta | Osborne | $2,637.50 | 94 | $28.06 | 54 | $0.00 | $757.58 | $757.58 |
| 1/10/2021 | Carlotta | Osborne | $1,575.00 | 63 | $25.00 | 23 | $0.00 | $287.50 | $287.50 |
| 1/17/2021 | Carlotta | Osborne | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 1/24/2021 | Carlotta | Osborne | $1,886.00 | 92 | $20.50 | 52 | $0.00 | $533.00 | $533.00 |
| 1/31/2021 | Carlotta | Osborne | $1,387.00 | 61 | $22.74 | 21 | $0.00 | $238.75 | $238.75 |
| 2/7/2021 | Carlotta | Osborne | $2,337.50 | 93.5 | $25.00 | 53.5 | $0.00 | $668.75 | $668.75 |
| 2/14/2021 | Carlotta | Osborne | $1,750.00 | 70 | $25.00 | 30 | $0.00 | $375.00 | $375.00 |
| 2/21/2021 | Carlotta | Osborne | $2,312.50 | 92.5 | $25.00 | 52.5 | $0.00 | $656.25 | $656.25 |
| 2/28/2021 | Carlotta | Osborne | $1,775.00 | 71 | $25.00 | 31 | $0.00 | $387.50 | $387.50 |
| 3/14/2021 | Carlotta | Osborne | $1,162.50 | 46.5 | $25.00 | 6.5 | $0.00 | $81.25 | $81.25 |
| 3/21/2021 | Carlotta | Osborne | $2,250.00 | 90 | $25.00 | 50 | $0.00 | $625.00 | $625.00 |
| 5/16/2021 | Carlotta | Osborne | $1,737.50 | 69.5 | $25.00 | 29.5 | $0.00 | $368.75 | $368.75 |
| 5/30/2021 | Carlotta | Osborne | $3,093.76 | 73.69 | $27.50 | 33.69 | $0.00 | $463.24 | $463.24 |
| 6/13/2021 | Carlotta | Osborne | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 1/26/2020 | Lasherre | Osborne | $746.07 | 44.73 | $16.50 | 4.73 | $0.00 | $39.02 | $39.02 |
| 3/8/2020 | Lasherre | Osborne | $929.75 | 46.44 | $20.63 | 6.44 | $0.00 | $66.41 | $66.41 |
| 10/20/2019 | La'Sherre | Osborne | $637.50 | 42.5 | $15.00 | 2.5 | $0.00 | $18.75 | $18.75 |
| 9/8/2019 | Lasherre | Osborne | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 6/13/2021 | Venevia | Osuagwu | $2,032.80 | 50.82 | $40.00 | 10.82 | $0.00 | $216.40 | $216.40 |

Investigator:

Form WH-55
A -

**JA2745**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2020 | Jeanette | Outlaw | $1,605.00 | 107 | $15.00 | 67 | $0.00 | $502.50 | $502.50 |
| 2/9/2020 | Jeanette | Outlaw | $930.00 | 62 | $15.00 | 22 | $0.00 | $165.00 | $165.00 |
| 2/16/2020 | Jeanette | Outlaw | $1,890.00 | 69 | $15.00 | 29 | $0.00 | $217.50 | $217.50 |
| 5/17/2020 | Jeanette | Outlaw | $1,175.00 | 47 | $25.00 | 7 | $0.00 | $87.50 | $87.50 |
| 8/30/2020 | Jeanette | Outlaw | $1,080.00 | 60 | $18.00 | 20 | $0.00 | $180.00 | $180.00 |
| 3/21/2021 | Jeanette | Outlaw | $1,081.00 | 48 | $22.52 | 8 | $0.00 | $90.08 | $90.08 |
| 1/5/2020 | Zenee | Outlaw | $890.00 | 49.5 | $17.67 | 9.5 | $0.00 | $83.92 | $83.92 |
| 1/19/2020 | Zenee | Outlaw | $1,061.25 | 60.75 | $18.33 | 20.75 | $0.00 | $190.21 | $190.21 |
| 1/26/2020 | Zenee | Outlaw | $1,466.50 | 87.5 | $17.20 | 47.5 | $0.00 | $408.50 | $408.50 |
| 2/2/2020 | Zenee | Outlaw | $1,185.00 | 77 | $15.67 | 37 | $0.00 | $289.83 | $289.83 |
| 2/16/2020 | Zenee | Outlaw | $1,500.00 | 85 | $17.71 | 45 | $0.00 | $398.57 | $398.57 |
| 3/1/2020 | Zenee | Outlaw | $1,315.00 | 62 | $21.00 | 22 | $0.00 | $231.00 | $231.00 |
| 2/21/2021 | Zenee | Outlaw | $874.00 | 46 | $19.00 | 6 | $0.00 | $57.00 | $57.00 |
| 2/14/2021 | Crystal | Overbey | $938.00 | 46.9 | $20.00 | 6.9 | $0.00 | $69.00 | $69.00 |
| 5/23/2021 | Crystal | Overbey | $1,345.00 | 53.8 | $25.00 | 13.8 | $0.00 | $172.50 | $172.50 |
| 5/12/2019 | Trudy | Overton | $840.50 | 47.5 | $25.25 | 7.5 | $0.00 | $94.69 | $94.69 |
| 6/2/2019 | Johnny | Overton Jr | $1,139.00 | 52.5 | $21.25 | 12.5 | $0.00 | $132.81 | $132.81 |
| 8/18/2019 | Johnny | Overton Jr | $645.00 | 43 | $15.00 | 3 | $0.00 | $22.50 | $22.50 |
| 11/3/2019 | Johnny | Overton Jr | $943.50 | 55.5 | $17.00 | 15.5 | $0.00 | $131.75 | $131.75 |
| 12/1/2019 | Johnny | Overton Jr | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 12/29/2019 | Johnny | Overton Jr | $1,097.00 | 62 | $17.69 | 22 | $0.00 | $194.63 | $194.63 |
| 1/5/2020 | Johnny | Overton Jr | $1,452.00 | 75 | $19.00 | 35 | $0.00 | $332.50 | $332.50 |
| 1/5/2020 | Johnny | Overton Jr | $1,438.50 | 78 | $18.44 | 38 | $0.00 | $350.40 | $350.40 |
| 1/12/2020 | Johnny | Overton Jr | $1,071.00 | 63 | $17.00 | 23 | $0.00 | $195.50 | $195.50 |
| 1/19/2020 | Johnny | Overton Jr | $799.00 | 47 | $17.00 | 7 | $0.00 | $59.50 | $59.50 |
| 1/26/2020 | Johnny | Overton Jr | $2,808.00 | 111.5 | $24.50 | 71.5 | $0.00 | $875.88 | $875.88 |
| 2/2/2020 | Johnny | Overton Jr | $1,921.00 | 88 | $21.00 | 48 | $0.00 | $504.00 | $504.00 |
| 2/16/2020 | Johnny | Overton Jr | $1,020.50 | 43.92 | $22.50 | 3.92 | $0.00 | $44.10 | $44.10 |
| 3/1/2020 | Johnny | Overton Jr | $889.00 | 54 | $16.57 | 14 | $0.00 | $116.00 | $116.00 |
| 3/8/2020 | Johnny | Overton Jr | $1,004.00 | 55 | $17.17 | 15 | $0.00 | $128.75 | $128.75 |
| 8/2/2020 | Johnny | Overton Jr | $882.50 | 41.5 | $18.33 | 1.5 | $0.00 | $13.75 | $13.75 |
| 8/30/2020 | Johnny | Overton Jr | $1,359.25 | 58.25 | $22.00 | 18.25 | $0.00 | $200.75 | $200.75 |
| 1/10/2021 | Johnny | Overton Jr | $2,712.00 | 58.67 | $22.60 | 18.67 | $0.00 | $210.97 | $210.97 |
| 1/17/2021 | Johnny | Overton Jr | $3,124.70 | 58.67 | $24.07 | 18.67 | $0.00 | $224.65 | $224.65 |
| 1/24/2021 | Johnny | Overton Jr | $1,650.00 | 66 | $25.00 | 26 | $0.00 | $325.00 | $325.00 |
| 1/31/2021 | Johnny | Overton Jr | $1,890.00 | 63 | $30.00 | 23 | $0.00 | $345.00 | $345.00 |
| 2/7/2021 | Johnny | Overton Jr | $4,650.00 | 58.67 | $30.00 | 18.67 | $0.00 | $280.05 | $280.05 |
| 2/21/2021 | Johnny | Overton Jr | $3,670.00 | 58.67 | $29.36 | 18.67 | $0.00 | $274.08 | $274.08 |
| 2/28/2021 | Johnny | Overton Jr | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 12/29/2019 | Rachel | Owen | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 1/5/2020 | Rachel | Owen | $2,034.00 | 67.8 | $30.00 | 27.8 | $0.00 | $417.00 | $417.00 |
| 1/19/2020 | Rachel | Owen | $2,855.00 | 91 | $33.33 | 51 | $0.00 | $850.00 | $850.00 |
| 1/26/2020 | Rachel | Owen | $2,566.80 | 85.56 | $30.00 | 45.56 | $0.00 | $683.40 | $683.40 |
| 2/2/2020 | Rachel | Owen | $1,576.80 | 52.56 | $30.00 | 12.56 | $0.00 | $188.40 | $188.40 |
| 2/9/2020 | Rachel | Owen | $1,399.80 | 46.66 | $30.00 | 6.66 | $0.00 | $99.90 | $99.90 |
| 2/16/2020 | Rachel | Owen | $1,875.00 | 63.5 | $29.53 | 23.5 | $0.00 | $346.95 | $346.95 |
| 12/26/2020 | Rachel | Owen | $2,281.73 | 44.72 | $51.02 | 4.72 | $0.00 | $120.41 | $120.41 |
| 1/3/2021 | Rachel | Owen | $3,776.40 | 82.92 | $45.54 | 42.92 | $0.00 | $977.35 | $977.35 |
| 1/24/2021 | Rachel | Owen | $2,420.60 | 69.16 | $35.00 | 29.16 | $0.00 | $510.30 | $510.30 |
| 4/21/2019 | Gwendolyn | Owens | $1,630.05 | 46.75 | $34.87 | 6.75 | $0.00 | $117.68 | $117.68 |
| 12/29/2019 | Gwendolyn | Owens | $2,300.40 | 67.08 | $34.29 | 27.08 | $0.00 | $464.33 | $464.33 |
| 1/5/2020 | Gwendolyn | Owens | $1,183.12 | 40.54 | $29.18 | 0.54 | $0.00 | $7.88 | $7.88 |
| 1/12/2020 | Gwendolyn | Owens | $1,808.60 | 61.2 | $29.55 | 21.2 | $0.00 | $313.25 | $313.25 |
| 1/26/2020 | Gwendolyn | Owens | $1,903.40 | 66.36 | $28.68 | 26.36 | $0.00 | $378.04 | $378.04 |
| 2/9/2020 | Gwendolyn | Owens | $2,218.72 | 76.18 | $29.12 | 36.18 | $0.00 | $526.87 | $526.87 |
| 2/16/2020 | Gwendolyn | Owens | $1,417.20 | 47.24 | $30.00 | 7.24 | $0.00 | $108.60 | $108.60 |
| 3/22/2020 | Gwendolyn | Owens | $1,122.80 | 40.1 | $28.00 | 0.1 | $0.00 | $1.40 | $1.40 |
| 3/24/2019 | Lakeshia | Owens | $661.00 | 42 | $15.50 | 2 | $0.00 | $15.50 | $15.50 |
| 1/5/2020 | Natasha | Owens | $1,803.60 | 66.8 | $27.00 | 26.8 | $0.00 | $361.80 | $361.80 |
| 2/23/2020 | Natasha | Owens | $2,430.00 | 90 | $27.00 | 50 | $0.00 | $675.00 | $675.00 |
| 3/29/2020 | Natasha | Owens | $1,210.41 | 44.83 | $27.00 | 4.83 | $0.00 | $65.21 | $65.21 |
| 9/13/2020 | Natasha | Owens | $2,279.75 | 41.45 | $55.00 | 1.45 | $0.00 | $39.88 | $39.88 |
| 9/20/2020 | Natasha | Owens | $2,715.35 | 52.37 | $51.85 | 12.37 | $0.00 | $320.69 | $320.69 |
| 12/26/2020 | Natasha | Owens | $2,805.00 | 51 | $55.00 | 11 | $0.00 | $302.50 | $302.50 |

**JA2746**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2021 | Natasha | Owens | $7,453.06 | 79.62 | $63.33 | 39.62 | $0.00 | $1,254.63 | $1,254.63 |
| 1/10/2021 | Natasha | Owens | $5,463.70 | 99.34 | $55.00 | 59.34 | $0.00 | $1,631.85 | $1,631.85 |
| 1/17/2021 | Natasha | Owens | $6,147.90 | 111.78 | $55.00 | 71.78 | $0.00 | $1,973.95 | $1,973.95 |
| 1/24/2021 | Natasha | Owens | $8,140.00 | 79.62 | $55.00 | 39.62 | $0.00 | $1,089.55 | $1,089.55 |
| 1/31/2021 | Natasha | Owens | $3,630.00 | 66 | $55.00 | 26 | $0.00 | $715.00 | $715.00 |
| 2/7/2021 | Natasha | Owens | $2,273.70 | 41.34 | $55.00 | 1.34 | $0.00 | $36.85 | $36.85 |
| 2/14/2021 | Natasha | Owens | $6,234.80 | 79.62 | $55.00 | 39.62 | $0.00 | $1,089.55 | $1,089.55 |
| 2/21/2021 | Natasha | Owens | $6,215.00 | 79.62 | $55.00 | 39.62 | $0.00 | $1,089.55 | $1,089.55 |
| 2/28/2021 | Natasha | Owens | $6,550.50 | 79.62 | $55.00 | 39.62 | $0.00 | $1,089.55 | $1,089.55 |
| 1/20/2019 | Sherry | Owens | $1,140.75 | 42.25 | $27.00 | 2.25 | $0.00 | $30.38 | $30.38 |
| 1/27/2019 | Sherry | Owens | $1,100.25 | 40.75 | $27.00 | 0.75 | $0.00 | $10.13 | $10.13 |
| 5/26/2019 | Sherry | Owens | $1,984.00 | 62 | $32.00 | 22 | $0.00 | $352.00 | $352.00 |
| 12/29/2019 | Melisa | Ozirus | $1,358.86 | 78.26 | $17.36 | 38.26 | $0.00 | $332.16 | $332.16 |
| 1/5/2020 | Melisa | Ozirus | $1,173.40 | 74.16 | $15.82 | 34.16 | $0.00 | $270.25 | $270.25 |
| 1/19/2020 | Melisa | Ozirus | $1,066.20 | 71.08 | $15.00 | 31.08 | $0.00 | $233.10 | $233.10 |
| 1/26/2020 | Melisa | Ozirus | $712.50 | 47.5 | $15.00 | 7.5 | $0.00 | $56.25 | $56.25 |
| 1/3/2021 | Melisa | Ozirus | $3,482.96 | 74.78 | $28.62 | 34.78 | $0.00 | $497.77 | $497.77 |
| 1/10/2021 | Melisa | Ozirus | $2,192.80 | 109.64 | $20.00 | 69.64 | $0.00 | $696.40 | $696.40 |
| 1/17/2021 | Melisa | Ozirus | $2,057.50 | 91.5 | $22.49 | 51.5 | $0.00 | $579.02 | $579.02 |
| 1/24/2021 | Melisa | Ozirus | $1,162.80 | 58.14 | $20.00 | 18.14 | $0.00 | $181.40 | $181.40 |
| 1/31/2021 | Melisa | Ozirus | $1,517.60 | 75.88 | $20.00 | 35.88 | $0.00 | $358.80 | $358.80 |
| 2/7/2021 | Melisa | Ozirus | $1,060.48 | 55.36 | $19.16 | 15.36 | $0.00 | $147.12 | $147.12 |
| 2/28/2021 | Melisa | Ozirus | $1,761.60 | 88.08 | $20.00 | 48.08 | $0.00 | $480.80 | $480.80 |
| 4/4/2021 | Melisa | Ozirus | $896.80 | 44.84 | $20.00 | 4.84 | $0.00 | $48.40 | $48.40 |
| 12/30/2018 | Lolita | Padgett | $2,630.80 | 52.93 | $49.70 | 12.93 | $0.00 | $321.33 | $321.33 |
| 2/3/2019 | Lolita | Padgett | $2,130.00 | 53.25 | $40.00 | 13.25 | $0.00 | $265.00 | $265.00 |
| 3/17/2019 | Lolita | Padgett | $2,850.40 | 71.26 | $40.00 | 31.26 | $0.00 | $625.20 | $625.20 |
| 4/21/2019 | Lolita | Padgett | $1,768.00 | 43.2 | $40.93 | 3.2 | $0.00 | $65.48 | $65.48 |
| 4/28/2019 | Lolita | Padgett | $2,161.20 | 54.28 | $39.82 | 14.28 | $0.00 | $284.28 | $284.28 |
| 5/12/2019 | Lolita | Padgett | $1,769.60 | 44.24 | $40.00 | 4.24 | $0.00 | $84.80 | $84.80 |
| 8/18/2019 | Lolita | Padgett | $1,622.00 | 40.55 | $40.00 | 0.55 | $0.00 | $11.00 | $11.00 |
| 1/5/2020 | Lolita | Padgett | $2,417.60 | 60.44 | $40.00 | 20.44 | $0.00 | $408.80 | $408.80 |
| 1/12/2020 | Lolita | Padgett | $2,950.40 | 73.76 | $40.00 | 33.76 | $0.00 | $675.20 | $675.20 |
| 7/5/2020 | Delia | Paige | $1,869.90 | 46.5 | $40.21 | 6.5 | $0.00 | $130.69 | $130.69 |
| 1/3/2021 | Delia | Paige | $1,737.60 | 54.3 | $32.00 | 14.3 | $0.00 | $228.80 | $228.80 |
| 2/14/2021 | Delia | Paige | $1,552.64 | 48.52 | $32.00 | 8.52 | $0.00 | $136.32 | $136.32 |
| 12/6/2020 | Kristina L | Paige | $872.64 | 53.48 | $16.32 | 13.48 | $0.00 | $109.98 | $109.98 |
| 12/13/2020 | Kristina L | Paige | $769.86 | 47.77 | $16.12 | 7.77 | $0.00 | $62.61 | $62.61 |
| 12/19/2020 | Kristina L | Paige | $822.60 | 50.7 | $16.22 | 10.7 | $0.00 | $86.80 | $86.80 |
| 12/26/2020 | Kristina L | Paige | $656.26 | 40.07 | $16.38 | 0.07 | $0.00 | $0.57 | $0.57 |
| 1/3/2021 | Kristina L | Paige | $1,265.28 | 67.94 | $18.62 | 27.94 | $0.00 | $260.17 | $260.17 |
| 1/10/2021 | Kristina L | Paige | $1,528.20 | 94.9 | $16.10 | 54.9 | $0.00 | $442.03 | $442.03 |
| 1/17/2021 | Kristina L | Paige | $1,358.28 | 85.46 | $15.89 | 45.46 | $0.00 | $361.26 | $361.26 |
| 1/24/2021 | Kristina L | Paige | $1,652.60 | 90.7 | $18.22 | 50.7 | $0.00 | $461.89 | $461.89 |
| 2/7/2021 | Kristina L | Paige | $1,719.80 | 86.1 | $19.97 | 46.1 | $0.00 | $460.41 | $460.41 |
| 2/14/2021 | Kristina L | Paige | $1,440.00 | 90 | $16.00 | 50 | $0.00 | $400.00 | $400.00 |
| 2/21/2021 | Kristina L | Paige | $869.60 | 55.8 | $15.58 | 15.8 | $0.00 | $123.12 | $123.12 |
| 2/28/2021 | Kristina L | Paige | $1,053.08 | 41.66 | $25.28 | 1.66 | $0.00 | $20.98 | $20.98 |
| 3/7/2021 | Kristina L | Paige | $631.44 | 40.08 | $15.75 | 0.08 | $0.00 | $0.63 | $0.63 |
| 3/14/2021 | Kristina L | Paige | $789.40 | 43.3 | $18.23 | 3.3 | $0.00 | $30.08 | $30.08 |
| 3/21/2021 | Kristina L | Paige | $1,099.52 | 74.96 | $14.67 | 34.96 | $24.88 | $262.20 | $287.08 |
| 8/4/2019 | Frentrell | Palmer | $663.75 | 44.25 | $15.00 | 4.25 | $0.00 | $31.88 | $31.88 |
| 4/28/2019 | Shameika | Parker | $1,108.89 | 41.07 | $27.00 | 1.07 | $0.00 | $14.45 | $14.45 |
| 5/12/2019 | Shameika | Parker | $1,600.56 | 59.28 | $27.00 | 19.28 | $0.00 | $260.28 | $260.28 |
| 5/26/2019 | Shameika | Parker | $1,139.67 | 42.21 | $27.00 | 2.21 | $0.00 | $29.84 | $29.84 |
| 7/14/2019 | Shameika | Parker | $1,327.32 | 49.16 | $27.00 | 9.16 | $0.00 | $123.66 | $123.66 |
| 7/21/2019 | Shameika | Parker | $1,879.47 | 69.61 | $27.00 | 29.61 | $0.00 | $399.74 | $399.74 |
| 8/4/2019 | Shameika | Parker | $1,143.99 | 42.37 | $27.00 | 2.37 | $0.00 | $32.00 | $32.00 |
| 8/11/2019 | Shameika | Parker | $1,117.80 | 41.4 | $27.00 | 1.4 | $0.00 | $18.90 | $18.90 |
| 10/6/2019 | Shameika | Parker | $1,695.87 | 62.81 | $27.00 | 22.81 | $0.00 | $307.94 | $307.94 |
| 11/17/2019 | Shameika | Parker | $1,343.52 | 49.76 | $27.00 | 9.76 | $0.00 | $131.76 | $131.76 |
| 11/24/2019 | Shameika | Parker | $1,200.69 | 44.47 | $27.00 | 4.47 | $0.00 | $60.35 | $60.35 |
| 12/1/2019 | Shameika | Parker | $1,437.21 | 49.48 | $29.70 | 9.48 | $0.00 | $140.78 | $140.78 |
| 1/19/2020 | Shameika | Parker | $2,641.32 | 95.48 | $28.00 | 55.48 | $0.00 | $776.72 | $776.72 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2020 | Shameika | Parker | $1,129.92 | 40.96 | $27.75 | 0.96 | $0.00 | $13.32 | $13.32 |
| 2/2/2020 | Shameika | Parker | $2,755.20 | 80.66 | $35.13 | 40.66 | $0.00 | $714.09 | $714.09 |
| 2/16/2020 | Shameika | Parker | $2,624.73 | 84.01 | $31.88 | 44.01 | $0.00 | $701.41 | $701.41 |
| 3/1/2020 | Shameika | Parker | $4,030.59 | 61.38 | $29.43 | 21.38 | $0.00 | $314.59 | $314.59 |
| 3/8/2020 | Shameika | Parker | $2,226.10 | 75.38 | $29.78 | 35.38 | $0.00 | $526.77 | $526.77 |
| 3/15/2020 | Shameika | Parker | $1,465.10 | 48.62 | $30.25 | 8.62 | $0.00 | $130.38 | $130.38 |
| 5/17/2020 | Shameika | Parker | $1,302.71 | 40.63 | $32.33 | 0.63 | $0.00 | $10.19 | $10.19 |
| 6/21/2020 | Shameika | Parker | $1,493.03 | 49.64 | $30.25 | 9.64 | $0.00 | $145.81 | $145.81 |
| 8/23/2020 | Shameika | Parker | $1,418.11 | 41.83 | $34.00 | 1.83 | $0.00 | $31.11 | $31.11 |
| 8/30/2020 | Shameika | Parker | $1,607.55 | 47.94 | $33.50 | 7.94 | $0.00 | $133.00 | $133.00 |
| 9/27/2020 | Shameika | Parker | $3,044.19 | 87.88 | $36.22 | 47.88 | $0.00 | $867.16 | $867.16 |
| 10/11/2020 | Shameika | Parker | $1,247.99 | 43.58 | $30.50 | 3.58 | $0.00 | $54.60 | $54.60 |
| 3/21/2021 | Shameika | Parker | $4,036.20 | 47.88 | $35.00 | 7.88 | $0.00 | $137.90 | $137.90 |
| 5/9/2021 | Shameika | Parker | $1,526.80 | 42.42 | $35.00 | 2.42 | $0.00 | $42.35 | $42.35 |
| 5/30/2021 | Shameika | Parker | $2,133.60 | 53.34 | $40.00 | 13.34 | $0.00 | $266.80 | $266.80 |
| 6/20/2021 | Shameika | Parker | $5,488.00 | 47.88 | $40.00 | 7.88 | $0.00 | $157.60 | $157.60 |
| 1/5/2020 | Denita | Parks | $1,880.00 | 47 | $40.00 | 7 | $0.00 | $140.00 | $140.00 |
| 3/29/2020 | Denita | Parks | $2,600.00 | 52 | $50.00 | 12 | $0.00 | $300.00 | $300.00 |
| 4/5/2020 | Denita | Parks | $3,817.50 | 78.75 | $45.00 | 38.75 | $0.00 | $871.88 | $871.88 |
| 7/19/2020 | Denita | Parks | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 9/20/2020 | Denita | Parks | $1,903.20 | 47.58 | $40.00 | 7.58 | $0.00 | $151.60 | $151.60 |
| 2/16/2020 | Brittanee | Parsons | $2,193.50 | 65.67 | $34.00 | 25.67 | $0.00 | $436.39 | $436.39 |
| 3/1/2020 | Brittanee | Parsons | $1,732.50 | 57.75 | $30.00 | 17.75 | $0.00 | $266.25 | $266.25 |
| 3/8/2020 | Brittanee | Parsons | $2,268.50 | 62.17 | $36.67 | 22.17 | $0.00 | $406.45 | $406.45 |
| 3/22/2020 | Brittanee | Parsons | $1,830.00 | 61 | $30.00 | 21 | $0.00 | $315.00 | $315.00 |
| 1/17/2021 | Brittanee | Parsons | $1,657.50 | 45 | $36.83 | 5 | $0.00 | $92.08 | $92.08 |
| 4/26/2020 | Gwendolyn | Paschall | $3,809.50 | 77.59 | $49.10 | 37.59 | $0.00 | $922.79 | $922.79 |
| 3/28/2021 | Gwendolyn | Paschall | $1,751.05 | 50.03 | $35.00 | 10.03 | $0.00 | $175.53 | $175.53 |
| 6/6/2021 | Gwendolyn | Paschall | $2,892.80 | 72.32 | $40.00 | 32.32 | $0.00 | $646.40 | $646.40 |
| 6/20/2021 | Gwendolyn | Paschall | $2,908.00 | 72.7 | $40.00 | 32.7 | $0.00 | $654.00 | $654.00 |
| 6/27/2021 | Gwendolyn | Paschall | $2,118.00 | 52.95 | $40.00 | 12.95 | $0.00 | $259.00 | $259.00 |
| 10/11/2020 | Aishia | Patterson | $807.76 | 44.32 | $18.23 | 4.32 | $0.00 | $39.37 | $39.37 |
| 10/25/2020 | Aishia | Patterson | $779.40 | 48.3 | $16.14 | 8.3 | $0.00 | $66.97 | $66.97 |
| 11/1/2020 | Aishia | Patterson | $640.80 | 40.6 | $15.78 | 0.6 | $0.00 | $4.73 | $4.73 |
| 11/22/2020 | Aishia | Patterson | $722.50 | 43.75 | $16.51 | 3.75 | $0.00 | $30.96 | $30.96 |
| 12/6/2020 | Aishia | Patterson | $743.20 | 44.9 | $16.55 | 4.9 | $0.00 | $40.55 | $40.55 |
| 12/13/2020 | Aishia | Patterson | $640.26 | 40.57 | $15.78 | 0.57 | $0.00 | $4.50 | $4.50 |
| 12/19/2020 | Aishia | Patterson | $858.16 | 47.12 | $18.21 | 7.12 | $0.00 | $64.84 | $64.84 |
| 1/3/2021 | Aishia | Patterson | $948.48 | 66.54 | $14.25 | 26.54 | $49.62 | $199.05 | $248.67 |
| 1/10/2021 | Aishia | Patterson | $1,646.12 | 90.34 | $18.22 | 50.34 | $0.00 | $458.63 | $458.63 |
| 1/17/2021 | Aishia | Patterson | $1,510.92 | 93.94 | $16.08 | 53.94 | $0.00 | $433.78 | $433.78 |
| 1/24/2021 | Aishia | Patterson | $1,386.48 | 95.36 | $14.54 | 55.36 | $43.92 | $415.20 | $459.12 |
| 1/31/2021 | Aishia | Patterson | $1,857.32 | 93.74 | $19.81 | 53.74 | $0.00 | $532.39 | $532.39 |
| 2/14/2021 | Aishia | Patterson | $1,601.28 | 98.96 | $16.18 | 58.96 | $0.00 | $477.02 | $477.02 |
| 2/21/2021 | Aishia | Patterson | $1,474.80 | 83.6 | $17.64 | 43.6 | $0.00 | $384.58 | $384.58 |
| 2/28/2021 | Aishia | Patterson | $1,094.40 | 78.7 | $13.91 | 38.7 | $86.10 | $290.25 | $376.35 |
| 3/7/2021 | Aishia | Patterson | $746.20 | 40.9 | $18.24 | 0.9 | $0.00 | $8.21 | $8.21 |
| 3/21/2021 | Aishia | Patterson | $1,358.40 | 75.7 | $17.94 | 35.7 | $0.00 | $320.31 | $320.31 |
| 3/28/2021 | Aishia | Patterson | $838.30 | 41.85 | $20.03 | 1.85 | $0.00 | $18.53 | $18.53 |
| 6/6/2021 | Shonnette | Patteson | $2,340.00 | 48.75 | $49.50 | 8.75 | $0.00 | $216.56 | $216.56 |
| 4/14/2019 | Akeya | Payne | $748.00 | 44 | $17.00 | 4 | $0.00 | $34.00 | $34.00 |
| 5/30/2021 | Lynette | Pearson | $1,775.00 | 71 | $25.00 | 31 | $0.00 | $387.50 | $387.50 |
| 2/9/2020 | Lawayne | Perkins | $2,850.00 | 95 | $30.00 | 55 | $0.00 | $825.00 | $825.00 |
| 2/16/2020 | Lawayne | Perkins | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 2/23/2020 | Lawayne | Perkins | $1,710.00 | 57 | $30.00 | 17 | $0.00 | $255.00 | $255.00 |
| 10/13/2019 | Alvonya S | Perry | $1,282.50 | 42.75 | $30.00 | 2.75 | $0.00 | $41.25 | $41.25 |
| 11/3/2019 | Alvonya S | Perry | $1,616.10 | 53.87 | $30.00 | 13.87 | $0.00 | $208.05 | $208.05 |
| 12/29/2019 | Alvonya S | Perry | $1,660.20 | 47.84 | $34.70 | 7.84 | $0.00 | $136.04 | $136.04 |
| 1/5/2020 | Alvonya S | Perry | $2,122.20 | 47.16 | $45.00 | 7.16 | $0.00 | $161.10 | $161.10 |
| 5/26/2019 | Nadine | Person | $1,555.50 | 91.5 | $17.00 | 51.5 | $0.00 | $437.75 | $437.75 |
| 8/4/2019 | Nadine | Person | $1,181.23 | 62.17 | $19.00 | 22.17 | $0.00 | $210.62 | $210.62 |
| 8/18/2019 | Nadine | Person | $788.95 | 48.05 | $16.42 | 8.05 | $0.00 | $66.09 | $66.09 |
| 9/1/2019 | Nadine | Person | $1,051.27 | 55.33 | $19.00 | 15.33 | $0.00 | $145.64 | $145.64 |
| 10/13/2019 | Nadine | Person | $1,071.00 | 63 | $17.00 | 23 | $0.00 | $195.50 | $195.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2019 | Nadine | Person | $910.50 | 54.5 | $16.71 | 14.5 | $0.00 | $121.12 | $121.12 |
| 11/3/2019 | Nadine | Person | $1,056.89 | 62.17 | $17.00 | 22.17 | $0.00 | $188.45 | $188.45 |
| 1/19/2020 | Nadine | Person | $1,199.00 | 67.66 | $18.83 | 27.66 | $0.00 | $260.47 | $260.47 |
| 1/26/2020 | Nadine | Person | $1,278.25 | 78.5 | $16.63 | 38.5 | $0.00 | $320.03 | $320.03 |
| 2/16/2020 | Nadine | Person | $1,256.25 | 66.75 | $19.29 | 26.75 | $0.00 | $257.95 | $257.95 |
| 3/8/2020 | Nadine | Person | $1,019.50 | 56.58 | $18.75 | 16.58 | $0.00 | $155.44 | $155.44 |
| 3/15/2020 | Nadine | Person | $1,613.34 | 92 | $18.88 | 52 | $0.00 | $490.75 | $490.75 |
| 3/29/2020 | Nadine | Person | $765.00 | 41 | $19.00 | 1 | $0.00 | $9.50 | $9.50 |
| 4/19/2020 | Nadine | Person | $720.00 | 48 | $15.00 | 8 | $0.00 | $60.00 | $60.00 |
| 5/31/2020 | Nadine | Person | $1,370.75 | 54.83 | $25.00 | 14.83 | $0.00 | $185.38 | $185.38 |
| 8/9/2020 | Nadine | Person | $720.00 | 48 | $15.00 | 8 | $0.00 | $60.00 | $60.00 |
| 12/6/2020 | Nadine | Person | $1,199.50 | 59.58 | $19.00 | 19.58 | $0.00 | $186.01 | $186.01 |
| 1/3/2021 | Nadine | Person | $2,051.24 | 79.36 | $25.85 | 39.36 | $0.00 | $508.67 | $508.67 |
| 5/16/2021 | Nadine | Person | $1,170.75 | 46.83 | $25.00 | 6.83 | $0.00 | $85.38 | $85.38 |
| 5/23/2021 | Nadine | Person | $1,168.75 | 46.75 | $25.00 | 6.75 | $0.00 | $84.38 | $84.38 |
| 5/30/2021 | Nadine | Person | $1,529.26 | 51 | $29.99 | 11 | $0.00 | $164.92 | $164.92 |
| 6/20/2021 | Nadine | Person | $1,537.50 | 61.5 | $25.00 | 21.5 | $0.00 | $268.75 | $268.75 |
| 2/14/2021 | Randi | Peterson | $4,216.00 | 96 | $43.92 | 56 | $0.00 | $1,229.67 | $1,229.67 |
| 12/30/2018 | Tanya | Pettigrew | $1,793.10 | 48.03 | $37.33 | 8.03 | $0.00 | $149.89 | $149.89 |
| 1/13/2019 | Tanya | Pettigrew | $1,396.20 | 46.54 | $30.00 | 6.54 | $0.00 | $98.10 | $98.10 |
| 2/3/2019 | Tanya | Pettigrew | $1,254.30 | 41.81 | $30.00 | 1.81 | $0.00 | $27.15 | $27.15 |
| 2/24/2019 | Tanya | Pettigrew | $1,662.90 | 55.43 | $30.00 | 15.43 | $0.00 | $231.45 | $231.45 |
| 6/6/2021 | Jeronica | Pettus | $3,706.40 | 92.66 | $40.00 | 52.66 | $0.00 | $1,053.20 | $1,053.20 |
| 6/13/2021 | Jeronica | Pettus | $3,740.00 | 93.5 | $40.00 | 53.5 | $0.00 | $1,070.00 | $1,070.00 |
| 6/20/2021 | Jeronica | Pettus | $2,846.40 | 71.16 | $40.00 | 31.16 | $0.00 | $623.20 | $623.20 |
| 5/12/2019 | Sheena | Petty | $2,261.00 | 59.5 | $38.00 | 19.5 | $0.00 | $370.50 | $370.50 |
| 4/11/2021 | Sheena | Petty | $2,612.50 | 47.5 | $55.00 | 7.5 | $0.00 | $206.25 | $206.25 |
| 1/17/2021 | Natasha | Phelps | $4,549.50 | 101.1 | $45.00 | 61.1 | $0.00 | $1,374.75 | $1,374.75 |
| 1/24/2021 | Natasha | Phelps | $5,445.00 | 81.59 | $45.00 | 41.59 | $0.00 | $935.78 | $935.78 |
| 1/31/2021 | Natasha | Phelps | $1,960.00 | 56 | $35.00 | 16 | $0.00 | $280.00 | $280.00 |
| 2/7/2021 | Natasha | Phelps | $5,617.50 | 81.59 | $43.72 | 41.59 | $0.00 | $909.07 | $909.07 |
| 2/14/2021 | Natasha | Phelps | $5,782.50 | 81.59 | $45.00 | 41.59 | $0.00 | $935.78 | $935.78 |
| 2/21/2021 | Natasha | Phelps | $4,185.77 | 87.66 | $47.75 | 47.66 | $0.00 | $1,137.88 | $1,137.88 |
| 6/28/2020 | Monique | Phillip | $2,853.60 | 71.34 | $40.00 | 31.34 | $0.00 | $626.80 | $626.80 |
| 3/21/2021 | Jessica | Phillips | $1,487.50 | 59.5 | $25.00 | 19.5 | $0.00 | $243.75 | $243.75 |
| 5/9/2021 | Jessica | Phillips | $1,127.00 | 45.08 | $25.00 | 5.08 | $0.00 | $63.50 | $63.50 |
| 5/16/2021 | Jessica | Phillips | $1,715.75 | 68.63 | $25.00 | 28.63 | $0.00 | $357.88 | $357.88 |
| 5/30/2021 | Jessica | Phillips | $1,237.50 | 49.5 | $25.00 | 9.5 | $0.00 | $118.75 | $118.75 |
| 1/10/2021 | La'Candice | Phillips | $3,809.40 | 91.88 | $41.46 | 51.88 | $0.00 | $1,075.49 | $1,075.49 |
| 1/17/2021 | La'Candice | Phillips | $1,661.60 | 41.54 | $40.00 | 1.54 | $0.00 | $30.80 | $30.80 |
| 1/31/2021 | La'Candice | Phillips | $3,243.20 | 81.08 | $40.00 | 41.08 | $0.00 | $821.60 | $821.60 |
| 2/7/2021 | La'Candice | Phillips | $3,160.00 | 79 | $40.00 | 39 | $0.00 | $780.00 | $780.00 |
| 2/21/2021 | La'Candice | Phillips | $3,200.00 | 80 | $40.00 | 40 | $0.00 | $800.00 | $800.00 |
| 5/30/2021 | La'Candice | Phillips | $2,580.00 | 64.5 | $40.00 | 24.5 | $0.00 | $490.00 | $490.00 |
| 6/6/2021 | La'Candice | Phillips | $4,046.40 | 101.16 | $40.00 | 61.16 | $0.00 | $1,223.20 | $1,223.20 |
| 6/13/2021 | La'Candice | Phillips | $3,706.40 | 92.66 | $40.00 | 52.66 | $0.00 | $1,053.20 | $1,053.20 |
| 6/20/2021 | La'Candice | Phillips | $3,584.00 | 89.6 | $40.00 | 49.6 | $0.00 | $992.00 | $992.00 |
| 6/27/2021 | La'Candice | Phillips | $2,597.60 | 64.94 | $40.00 | 24.94 | $0.00 | $498.80 | $498.80 |
| 7/14/2019 | Nicole | Pierce | $1,260.00 | 42 | $30.00 | 2 | $0.00 | $30.00 | $30.00 |
| 9/22/2019 | Sandra | Pierce | $1,269.00 | 47 | $27.00 | 7 | $0.00 | $94.50 | $94.50 |
| 9/29/2019 | Sandra | Pierce | $1,701.00 | 63 | $27.00 | 23 | $0.00 | $310.50 | $310.50 |
| 10/13/2019 | Sandra | Pierce | $1,471.50 | 54.5 | $27.00 | 14.5 | $0.00 | $195.75 | $195.75 |
| 10/20/2019 | Sandra | Pierce | $1,485.00 | 55 | $27.00 | 15 | $0.00 | $202.50 | $202.50 |
| 10/27/2019 | Sandra | Pierce | $1,390.50 | 47.5 | $29.27 | 7.5 | $0.00 | $109.78 | $109.78 |
| 11/3/2019 | Sandra | Pierce | $1,104.03 | 40.89 | $27.00 | 0.89 | $0.00 | $12.02 | $12.02 |
| 11/24/2019 | Sandra | Pierce | $1,093.50 | 40.5 | $27.00 | 0.5 | $0.00 | $6.75 | $6.75 |
| 12/1/2019 | Sandra | Pierce | $1,483.12 | 47.22 | $31.41 | 7.22 | $0.00 | $113.39 | $113.39 |
| 12/29/2019 | Sandra | Pierce | $3,228.94 | 105.26 | $30.68 | 65.26 | $0.00 | $1,000.95 | $1,000.95 |
| 1/5/2020 | Sandra | Pierce | $1,695.06 | 54.9 | $30.88 | 14.9 | $0.00 | $230.02 | $230.02 |
| 2/2/2020 | Sandra | Pierce | $2,764.26 | 102.38 | $27.00 | 62.38 | $0.00 | $842.13 | $842.13 |
| 2/9/2020 | Sandra | Pierce | $1,824.12 | 67.56 | $27.00 | 27.56 | $0.00 | $372.06 | $372.06 |
| 2/16/2020 | Sandra | Pierce | $1,814.40 | 67.2 | $27.00 | 27.2 | $0.00 | $367.20 | $367.20 |
| 2/23/2020 | Sandra | Pierce | $2,172.96 | 80.48 | $27.00 | 40.48 | $0.00 | $546.48 | $546.48 |
| 3/1/2020 | Sandra | Pierce | $1,162.35 | 41.05 | $28.07 | 1.05 | $0.00 | $14.74 | $14.74 |

**JA2749**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2020 | Sandra | Pierce | $1,567.89 | 56.07 | $27.96 | 16.07 | $0.00 | $224.68 | $224.68 |
| 3/15/2020 | Sandra | Pierce | $1,102.68 | 40.84 | $27.00 | 0.84 | $0.00 | $11.34 | $11.34 |
| 12/22/2019 | Tiffany | Pierre | $599.15 | 45.1 | $13.28 | 5.1 | $77.35 | $38.25 | $115.60 |
| 12/29/2019 | Tiffany | Pierre | $628.50 | 47.9375 | $13.22 | 7.9375 | $85.13 | $59.53 | $144.66 |
| 1/5/2020 | Tiffany | Pierre | $820.56 | 64.67 | $12.73 | 24.67 | $146.78 | $185.03 | $331.81 |
| 1/12/2020 | Tiffany | Pierre | $983.14 | 78.83416667 | $12.49 | 38.83416667 | $197.86 | $291.26 | $489.11 |
| 1/19/2020 | Tiffany | Pierre | $1,114.16 | 88.97333333 | $12.55 | 48.97333333 | $218.32 | $367.30 | $585.62 |
| 1/26/2020 | Tiffany | Pierre | $945.74 | 75.57583333 | $12.54 | 35.57583333 | $186.16 | $266.82 | $452.98 |
| 2/2/2020 | Tiffany | Pierre | $987.76 | 79.23666667 | $12.48 | 39.23666667 | $199.30 | $294.28 | $493.57 |
| 2/9/2020 | Tiffany | Pierre | $986.66 | 79.14083333 | $12.49 | 39.14083333 | $198.96 | $293.56 | $492.51 |
| 2/16/2020 | Tiffany | Pierre | $1,159.70 | 92.25083333 | $12.60 | 52.25083333 | $221.43 | $391.88 | $613.31 |
| 2/23/2020 | Tiffany | Pierre | $1,002.94 | 80.55916667 | $12.47 | 40.55916667 | $204.04 | $304.19 | $508.23 |
| 3/1/2020 | Tiffany | Pierre | $495.20 | 41.26666667 | $12.00 | 1.266666667 | $123.80 | $9.50 | $133.30 |
| 3/8/2020 | Tiffany | Pierre | $487.83 | 40.6525 | $12.00 | 0.6525 | $121.96 | $4.89 | $126.85 |
| 3/15/2020 | Tiffany | Pierre | $502.90 | 41.90833333 | $12.00 | 1.908333333 | $125.73 | $14.31 | $140.04 |
| 3/22/2020 | Tiffany | Pierre | $578.86 | 48.23833333 | $12.00 | 8.238333333 | $144.72 | $61.79 | $206.50 |
| 3/29/2020 | Tiffany | Pierre | $564.70 | 47.05833333 | $12.00 | 7.058333333 | $141.18 | $52.94 | $194.11 |
| 4/19/2020 | Tiffany | Pierre | $696.02 | 41.88 | $16.62 | 1.88 | $0.00 | $15.62 | $15.62 |
| 5/3/2020 | Tiffany | Pierre | $692.76 | 40.75058824 | $17.00 | 0.750588235 | $0.00 | $6.38 | $6.38 |
| 5/17/2020 | Tiffany | Pierre | $794.64 | 44.98 | $17.67 | 4.98 | $0.00 | $43.99 | $43.99 |
| 6/28/2020 | Tiffany | Pierre | $1,183.20 | 86.1 | $14.04 | 46.1 | $0.00 | $323.85 | $428.57 |
| 7/5/2020 | Tiffany | Pierre | $1,176.48 | 85.54 | $14.05 | 45.54 | $80.95 | $341.55 | $422.50 |
| 7/12/2020 | Tiffany | Pierre | $1,004.40 | 71.2 | $14.56 | 31.2 | $0.00 | $234.00 | $265.66 |
| 7/19/2020 | Tiffany | Pierre | $1,245.12 | 103.76 | $12.00 | 63.76 | $311.28 | $478.20 | $789.48 |
| 7/26/2020 | Tiffany | Pierre | $817.92 | 68.16 | $12.00 | 28.16 | $204.48 | $211.20 | $415.68 |
| 8/30/2020 | Tiffany | Pierre | $555.00 | 46.25 | $12.00 | 6.25 | $138.75 | $46.88 | $185.63 |
| 9/6/2020 | Tiffany | Pierre | $496.96 | 41.41333333 | $12.00 | 1.413333333 | $124.24 | $10.60 | $134.84 |
| 10/11/2020 | Tiffany | Pierre | $649.56 | 54.13 | $12.00 | 14.13 | $162.39 | $105.98 | $268.37 |
| 10/18/2020 | Tiffany | Pierre | $633.60 | 52.8 | $12.00 | 12.8 | $158.40 | $96.00 | $254.40 |
| 10/25/2020 | Tiffany | Pierre | $571.20 | 47.6 | $12.00 | 7.6 | $142.80 | $57.00 | $199.80 |
| 2/17/2019 | Marvina | Pigford | $1,212.10 | 40.92 | $29.62 | 0.92 | $0.00 | $13.63 | $13.63 |
| 7/7/2019 | Marvina | Pigford | $1,535.10 | 47.17 | $32.54 | 7.17 | $0.00 | $116.67 | $116.67 |
| 12/29/2019 | Marvina | Pigford | $1,857.00 | 47.5 | $39.09 | 7.5 | $0.00 | $146.61 | $146.61 |
| 1/12/2020 | Marvina | Pigford | $1,656.00 | 55.2 | $30.00 | 15.2 | $0.00 | $228.00 | $228.00 |
| 1/26/2020 | Marvina | Pigford | $1,384.20 | 48.34 | $28.63 | 8.34 | $0.00 | $119.41 | $119.41 |
| 2/9/2020 | Marvina | Pigford | $1,515.00 | 50.5 | $30.00 | 10.5 | $0.00 | $157.50 | $157.50 |
| 4/26/2020 | Marvina | Pigford | $1,630.00 | 40.75 | $40.00 | 0.75 | $0.00 | $15.00 | $15.00 |
| 5/3/2020 | Marvina | Pigford | $1,660.00 | 41.5 | $40.00 | 1.5 | $0.00 | $30.00 | $30.00 |
| 2/23/2020 | Kaleigh | Pittman | $724.50 | 48.3 | $15.00 | 8.3 | $0.00 | $62.25 | $62.25 |
| 6/30/2019 | Brandy | Plummer | $1,793.26 | 63.42 | $28.28 | 23.42 | $0.00 | $331.11 | $331.11 |
| 7/7/2019 | Brandy | Plummer | $2,090.76 | 68.42 | $30.56 | 28.42 | $0.00 | $434.23 | $434.23 |
| 7/14/2019 | Brandy | Plummer | $1,565.24 | 55.33 | $28.29 | 15.33 | $0.00 | $216.84 | $216.84 |
| 7/28/2019 | Brandy | Plummer | $1,482.60 | 49.42 | $30.00 | 9.42 | $0.00 | $141.30 | $141.30 |
| 8/11/2019 | Brandy | Plummer | $1,222.50 | 40.75 | $30.00 | 0.75 | $0.00 | $11.25 | $11.25 |
| 8/18/2019 | Brandy | Plummer | $1,732.50 | 57.75 | $30.00 | 17.75 | $0.00 | $266.25 | $266.25 |
| 8/25/2019 | Brandy | Plummer | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 9/29/2019 | Brandy | Plummer | $1,318.24 | 47.08 | $28.00 | 7.08 | $0.00 | $99.12 | $99.12 |
| 10/6/2019 | Brandy | Plummer | $1,255.24 | 44.83 | $28.00 | 4.83 | $0.00 | $67.62 | $67.62 |
| 1/12/2020 | Brandy | Plummer | $2,663.28 | 98.64 | $27.00 | 58.64 | $0.00 | $791.64 | $791.64 |
| 1/26/2020 | Brandy | Plummer | $2,085.48 | 76.66 | $27.20 | 36.66 | $0.00 | $498.65 | $498.65 |
| 2/2/2020 | Brandy | Plummer | $2,808.00 | 104 | $27.00 | 64 | $0.00 | $864.00 | $864.00 |
| 2/9/2020 | Brandy | Plummer | $2,880.36 | 106.68 | $27.00 | 66.68 | $0.00 | $900.18 | $900.18 |
| 2/16/2020 | Brandy | Plummer | $1,723.48 | 62.66 | $27.51 | 22.66 | $0.00 | $311.63 | $311.63 |
| 2/23/2020 | Brandy | Plummer | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 6/28/2020 | Brandy | Plummer | $2,046.40 | 51.16 | $40.00 | 11.16 | $0.00 | $223.20 | $223.20 |
| 7/5/2020 | Brandy | Plummer | $4,090.00 | 88.5 | $46.21 | 48.5 | $0.00 | $1,120.71 | $1,120.71 |
| 7/12/2020 | Brandy | Plummer | $4,172.80 | 104.32 | $40.00 | 64.32 | $0.00 | $1,286.40 | $1,286.40 |
| 7/19/2020 | Brandy | Plummer | $4,573.60 | 79.25 | $40.00 | 39.25 | $0.00 | $785.00 | $785.00 |
| 7/26/2020 | Brandy | Plummer | $4,593.60 | 79.25 | $40.00 | 39.25 | $0.00 | $785.00 | $785.00 |
| 8/2/2020 | Brandy | Plummer | $2,353.20 | 58.83 | $40.00 | 18.83 | $0.00 | $376.60 | $376.60 |
| 12/26/2020 | Fernanda | Plummer | $4,350.83 | 80.66 | $53.94 | 40.66 | $0.00 | $1,096.61 | $1,096.61 |
| 1/3/2021 | Fernanda | Plummer | $8,512.20 | 75.99 | $54.10 | 35.99 | $0.00 | $973.54 | $973.54 |
| 1/10/2021 | Fernanda | Plummer | $6,885.90 | 75.99 | $45.00 | 35.99 | $0.00 | $809.78 | $809.78 |
| 1/17/2021 | Fernanda | Plummer | $6,211.50 | 75.99 | $39.41 | 35.99 | $0.00 | $709.24 | $709.24 |

**JA2750**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2021 | Fernanda | Plummer | $2,955.60 | 86.6 | $34.13 | 46.6 | $0.00 | $795.21 | $795.21 |
| 1/31/2021 | Fernanda | Plummer | $4,976.10 | 110.58 | $45.00 | 70.58 | $0.00 | $1,588.05 | $1,588.05 |
| 2/7/2021 | Fernanda | Plummer | $5,007.11 | 87.08 | $57.50 | 47.08 | $0.00 | $1,353.55 | $1,353.55 |
| 2/21/2021 | Fernanda | Plummer | $3,309.30 | 73.54 | $45.00 | 33.54 | $0.00 | $754.65 | $754.65 |
| 3/14/2021 | Fernanda | Plummer | $3,153.75 | 85.25 | $36.99 | 45.25 | $0.00 | $836.99 | $836.99 |
| 3/21/2021 | Fernanda | Plummer | $2,244.60 | 59.36 | $37.81 | 19.36 | $0.00 | $366.03 | $366.03 |
| 4/4/2021 | Fernanda | Plummer | $1,865.50 | 53.3 | $35.00 | 13.3 | $0.00 | $232.75 | $232.75 |
| 4/25/2021 | Fernanda | Plummer | $1,826.30 | 52.18 | $35.00 | 12.18 | $0.00 | $213.15 | $213.15 |
| 3/21/2021 | Tiffany | Pointer | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 1/3/2021 | Darnesha | Poke | $2,880.00 | 64 | $45.00 | 24 | $0.00 | $540.00 | $540.00 |
| 1/10/2021 | Darnesha | Poke | $2,880.00 | 64 | $45.00 | 24 | $0.00 | $540.00 | $540.00 |
| 2/7/2021 | Darnesha | Poke | $2,295.00 | 51 | $45.00 | 11 | $0.00 | $247.50 | $247.50 |
| 2/14/2021 | Darnesha | Poke | $1,802.50 | 51.5 | $35.00 | 11.5 | $0.00 | $201.25 | $201.25 |
| 2/21/2021 | Darnesha | Poke | $2,310.00 | 66 | $35.00 | 26 | $0.00 | $455.00 | $455.00 |
| 2/28/2021 | Darnesha | Poke | $1,837.50 | 52.5 | $35.00 | 12.5 | $0.00 | $218.75 | $218.75 |
| 3/21/2021 | Darnesha | Poke | $2,809.10 | 80.26 | $35.00 | 40.26 | $0.00 | $704.55 | $704.55 |
| 4/11/2021 | Darnesha | Poke | $1,478.75 | 42.25 | $35.00 | 2.25 | $0.00 | $39.38 | $39.38 |
| 5/2/2021 | Darnesha | Poke | $1,513.75 | 43.25 | $35.00 | 3.25 | $0.00 | $56.88 | $56.88 |
| 5/9/2021 | Darnesha | Poke | $1,443.75 | 41.25 | $35.00 | 1.25 | $0.00 | $21.88 | $21.88 |
| 5/30/2021 | Darnesha | Poke | $3,179.60 | 72.74 | $43.71 | 32.74 | $0.00 | $715.56 | $715.56 |
| 6/6/2021 | Darnesha | Poke | $4,691.40 | 57.29 | $37.94 | 17.29 | $0.00 | $327.97 | $327.97 |
| 6/13/2021 | Darnesha | Poke | $2,880.00 | 72 | $40.00 | 32 | $0.00 | $640.00 | $640.00 |
| 6/20/2021 | Darnesha | Poke | $4,560.00 | 57.29 | $38.00 | 17.29 | $0.00 | $328.51 | $328.51 |
| 6/27/2021 | Darnesha | Poke | $1,720.00 | 44 | $39.09 | 4 | $0.00 | $78.18 | $78.18 |
| 10/27/2019 | Chante | Porter | $446.27 | 40.38 | $11.05 | 0.38 | $159.43 | $2.85 | $162.28 |
| 1/5/2020 | Chante | Porter | $461.56 | 41.96 | $11.00 | 1.96 | $167.84 | $14.70 | $182.54 |
| 1/12/2020 | Chante | Porter | $529.76 | 48.16 | $11.00 | 8.16 | $192.64 | $61.20 | $253.84 |
| 1/19/2020 | Chante | Porter | $527.34 | 47.94 | $11.00 | 7.94 | $191.76 | $59.55 | $251.31 |
| 1/26/2020 | Chante | Porter | $474.76 | 43.16 | $11.00 | 3.16 | $172.64 | $23.70 | $196.34 |
| 2/2/2020 | Chante | Porter | $561.66 | 51.06 | $11.00 | 11.06 | $204.24 | $82.95 | $287.19 |
| 2/9/2020 | Chante | Porter | $450.56 | 40.96 | $11.00 | 0.96 | $163.84 | $7.20 | $171.04 |
| 3/15/2020 | April | Poss | $1,706.25 | 42.5 | $42.50 | 2.5 | $0.00 | $53.13 | $53.13 |
| 1/10/2021 | April | Poss | $2,047.50 | 45.5 | $45.00 | 5.5 | $0.00 | $123.75 | $123.75 |
| 1/17/2021 | April | Poss | $2,799.75 | 55.5 | $50.17 | 15.5 | $0.00 | $388.79 | $388.79 |
| 1/5/2020 | Mylik | Price | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 2/9/2020 | Mylik | Price | $1,204.17 | 67.53 | $17.86 | 27.53 | $0.00 | $245.80 | $245.80 |
| 3/22/2020 | Mylik | Price | $1,055.50 | 42.22 | $25.00 | 2.22 | $0.00 | $27.75 | $27.75 |
| 3/29/2020 | Mylik | Price | $1,715.40 | 64.68 | $26.25 | 24.68 | $0.00 | $323.93 | $323.93 |
| 9/20/2020 | Mylik | Price | $1,565.95 | 59.8 | $26.60 | 19.8 | $0.00 | $263.34 | $263.34 |
| 12/13/2020 | Mylik | Price | $1,328.10 | 52.25 | $25.83 | 12.25 | $0.00 | $158.23 | $158.23 |
| 1/10/2021 | Mylik | Price | $2,716.50 | 67.3 | $23.80 | 27.3 | $0.00 | $324.87 | $324.87 |
| 1/17/2021 | Mylik | Price | $2,778.00 | 96 | $28.94 | 56 | $0.00 | $810.25 | $810.25 |
| 1/24/2021 | Mylik | Price | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 1/31/2021 | Mylik | Price | $1,452.00 | 48 | $30.25 | 8 | $0.00 | $121.00 | $121.00 |
| 2/14/2021 | Mylik | Price | $1,573.00 | 52 | $30.25 | 12 | $0.00 | $181.50 | $181.50 |
| 2/21/2021 | Mylik | Price | $2,193.63 | 80.5 | $27.25 | 40.5 | $0.00 | $551.81 | $551.81 |
| 2/17/2019 | Karen | Pritchett | $1,097.28 | 40.64 | $27.00 | 0.64 | $0.00 | $8.64 | $8.64 |
| 2/24/2019 | Karen | Pritchett | $1,553.31 | 57.53 | $27.00 | 17.53 | $0.00 | $236.66 | $236.66 |
| 3/10/2019 | Karen | Pritchett | $1,709.37 | 63.31 | $27.00 | 23.31 | $0.00 | $314.69 | $314.69 |
| 10/13/2019 | Karen | Pritchett | $1,151.82 | 42.66 | $27.00 | 2.66 | $0.00 | $35.91 | $35.91 |
| 10/20/2019 | Karen | Pritchett | $1,107.00 | 41 | $27.00 | 1 | $0.00 | $13.50 | $13.50 |
| 1/12/2020 | Karen | Pritchett | $1,348.48 | 48.16 | $28.00 | 8.16 | $0.00 | $114.24 | $114.24 |
| 3/24/2019 | William | Pruitt | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 4/7/2019 | William | Pruitt | $1,028.50 | 60.5 | $17.00 | 20.5 | $0.00 | $174.25 | $174.25 |
| 4/21/2019 | William | Pruitt | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 9/22/2019 | William | Pruitt | $1,105.00 | 65 | $17.00 | 25 | $0.00 | $212.50 | $212.50 |
| 9/29/2019 | William | Pruitt | $1,167.39 | 68.67 | $17.00 | 28.67 | $0.00 | $243.70 | $243.70 |
| 2/16/2020 | William | Pruitt | $1,284.00 | 52 | $25.80 | 12 | $0.00 | $154.80 | $154.80 |
| 10/18/2020 | William | Pruitt | $789.54 | 45.53 | $17.33 | 5.53 | $0.00 | $47.93 | $47.93 |
| 1/31/2021 | William | Pruitt | $1,012.00 | 46 | $22.00 | 6 | $0.00 | $66.00 | $66.00 |
| 11/17/2019 | Sarah | Pullido | $1,110.00 | 55.5 | $20.00 | 15.5 | $0.00 | $155.00 | $155.00 |
| 2/7/2021 | Takera | Purvis | $2,458.60 | 52.4 | $46.92 | 12.4 | $0.00 | $290.88 | $290.88 |
| 2/2/2020 | Latrisha | Puryear | $3,320.00 | 83 | $40.00 | 43 | $0.00 | $860.00 | $860.00 |
| 2/9/2020 | Latrisha | Puryear | $2,265.00 | 59.5 | $38.00 | 19.5 | $0.00 | $370.50 | $370.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2021 | Francine | Ramsey-Peart | $1,587.00 | 63.48 | $25.00 | 23.48 | $0.00 | $293.50 | $293.50 |
| 8/4/2019 | Donna | Randolph | $945.00 | 63 | $15.00 | 23 | $0.00 | $172.50 | $172.50 |
| 2/2/2020 | Donna | Randolph | $2,475.50 | 46.5 | $20.38 | 6.5 | $0.00 | $66.25 | $66.25 |
| 3/1/2020 | Donna | Randolph | $727.50 | 47.5 | $15.40 | 7.5 | $0.00 | $57.75 | $57.75 |
| 8/9/2020 | Donna | Randolph | $907.50 | 45.5 | $21.00 | 5.5 | $0.00 | $57.75 | $57.75 |
| 1/10/2021 | Donna | Randolph | $1,925.00 | 77 | $25.00 | 37 | $0.00 | $462.50 | $462.50 |
| 1/17/2021 | Donna | Randolph | $2,595.50 | 92 | $27.13 | 52 | $0.00 | $705.25 | $705.25 |
| 1/31/2021 | Donna | Randolph | $1,500.75 | 69 | $21.75 | 29 | $0.00 | $315.38 | $315.38 |
| 2/14/2021 | Donna | Randolph | $957.00 | 44 | $21.75 | 4 | $0.00 | $43.50 | $43.50 |
| 2/21/2021 | Donna | Randolph | $1,525.50 | 54 | $25.75 | 14 | $0.00 | $180.25 | $180.25 |
| 5/30/2021 | Donna | Randolph | $1,325.00 | 53 | $25.00 | 13 | $0.00 | $162.50 | $162.50 |
| 6/20/2021 | Donna | Randolph | $1,100.00 | 44 | $25.00 | 4 | $0.00 | $50.00 | $50.00 |
| 2/9/2020 | Jasmine | Rankin | $511.94 | 46.54 | $11.00 | 6.54 | $186.16 | $49.05 | $235.21 |
| 2/16/2020 | Jasmine | Rankin | $538.34 | 48.94 | $11.00 | 8.94 | $195.76 | $67.05 | $262.81 |
| 2/23/2020 | Jasmine | Rankin | $557.70 | 50.7 | $11.00 | 10.7 | $202.80 | $80.25 | $283.05 |
| 6/28/2020 | Jasmine | Rankin | $514.14 | 46.74 | $11.00 | 6.74 | $186.96 | $50.55 | $237.51 |
| 7/5/2020 | Jasmine | Rankin | $440.66 | 40.06 | $11.00 | 0.06 | $160.24 | $0.45 | $160.69 |
| 7/12/2020 | Jasmine | Rankin | $511.50 | 46.5 | $11.00 | 6.5 | $186.00 | $48.75 | $234.75 |
| 7/19/2020 | Jasmine | Rankin | $456.94 | 41.54 | $11.00 | 1.54 | $166.16 | $11.55 | $177.71 |
| 6/6/2021 | Kimberly | Rawls | $2,862.50 | 53.5 | $25.00 | 13.5 | $0.00 | $168.75 | $168.75 |
| 6/13/2021 | Kimberly | Rawls | $1,450.00 | 58 | $25.00 | 18 | $0.00 | $225.00 | $225.00 |
| 6/20/2021 | Kimberly | Rawls | $1,225.00 | 49 | $25.00 | 9 | $0.00 | $112.50 | $112.50 |
| 1/13/2019 | Patricia | Rawls | $1,330.00 | 47.5 | $28.00 | 7.5 | $0.00 | $105.00 | $105.00 |
| 1/27/2019 | Patricia | Rawls | $1,575.00 | 56.25 | $28.00 | 16.25 | $0.00 | $227.50 | $227.50 |
| 2/3/2019 | Patricia | Rawls | $1,582.00 | 56.5 | $28.00 | 16.5 | $0.00 | $231.00 | $231.00 |
| 2/10/2019 | Patricia | Rawls | $1,297.50 | 43.25 | $30.00 | 3.25 | $0.00 | $48.75 | $48.75 |
| 2/17/2019 | Patricia | Rawls | $2,235.00 | 74.5 | $30.00 | 34.5 | $0.00 | $517.50 | $517.50 |
| 2/24/2019 | Patricia | Rawls | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 3/3/2019 | Patricia | Rawls | $2,467.50 | 82.25 | $30.00 | 42.25 | $0.00 | $633.75 | $633.75 |
| 3/10/2019 | Patricia | Rawls | $3,465.00 | 63.37 | $30.00 | 23.37 | $0.00 | $350.55 | $350.55 |
| 3/17/2019 | Patricia | Rawls | $3,330.00 | 111 | $30.00 | 71 | $0.00 | $1,065.00 | $1,065.00 |
| 3/24/2019 | Patricia | Rawls | $2,595.00 | 86.5 | $30.00 | 46.5 | $0.00 | $697.50 | $697.50 |
| 4/7/2019 | Patricia | Rawls | $2,257.50 | 75.25 | $30.00 | 35.25 | $0.00 | $528.75 | $528.75 |
| 4/21/2019 | Patricia | Rawls | $2,205.00 | 65.25 | $33.79 | 25.25 | $0.00 | $426.64 | $426.64 |
| 4/28/2019 | Patricia | Rawls | $1,205.10 | 40.17 | $30.00 | 0.17 | $0.00 | $2.55 | $2.55 |
| 5/5/2019 | Patricia | Rawls | $1,425.00 | 49.75 | $28.64 | 9.75 | $0.00 | $139.64 | $139.64 |
| 5/19/2019 | Patricia | Rawls | $1,421.00 | 48.5 | $29.30 | 8.5 | $0.00 | $124.52 | $124.52 |
| 5/26/2019 | Patricia | Rawls | $2,413.00 | 77 | $31.34 | 37 | $0.00 | $579.75 | $579.75 |
| 6/2/2019 | Patricia | Rawls | $1,748.10 | 59.42 | $29.42 | 19.42 | $0.00 | $285.66 | $285.66 |
| 6/9/2019 | Patricia | Rawls | $1,582.00 | 51.5 | $30.72 | 11.5 | $0.00 | $176.63 | $176.63 |
| 6/30/2019 | Patricia | Rawls | $1,675.24 | 59.83 | $28.00 | 19.83 | $0.00 | $277.62 | $277.62 |
| 7/7/2019 | Patricia | Rawls | $2,303.00 | 74 | $31.12 | 34 | $0.00 | $529.07 | $529.07 |
| 7/28/2019 | Patricia | Rawls | $1,148.00 | 41 | $28.00 | 1 | $0.00 | $14.00 | $14.00 |
| 7/12/2020 | Patricia | Rawls | $4,455.00 | 72.37 | $30.00 | 32.37 | $0.00 | $485.55 | $485.55 |
| 7/26/2020 | Patricia | Rawls | $4,399.80 | 72.37 | $30.00 | 32.37 | $0.00 | $485.55 | $485.55 |
| 8/2/2020 | Patricia | Rawls | $1,953.20 | 48.83 | $40.00 | 8.83 | $0.00 | $176.60 | $176.60 |
| 8/9/2020 | Patricia | Rawls | $2,536.00 | 69.75 | $36.36 | 29.75 | $0.00 | $540.83 | $540.83 |
| 8/16/2020 | Patricia | Rawls | $2,000.00 | 50 | $40.00 | 10 | $0.00 | $200.00 | $200.00 |
| 8/23/2020 | Patricia | Rawls | $2,947.50 | 66.75 | $44.16 | 26.75 | $0.00 | $590.60 | $590.60 |
| 8/30/2020 | Patricia | Rawls | $4,687.50 | 93.75 | $50.00 | 53.75 | $0.00 | $1,343.75 | $1,343.75 |
| 9/13/2020 | Patricia | Rawls | $4,275.00 | 85.5 | $50.00 | 45.5 | $0.00 | $1,137.50 | $1,137.50 |
| 9/20/2020 | Patricia | Rawls | $4,600.00 | 92 | $50.00 | 52 | $0.00 | $1,300.00 | $1,300.00 |
| 1/3/2021 | Patricia | Rawls | $7,769.70 | 69.68 | $49.60 | 29.68 | $0.00 | $736.00 | $736.00 |
| 1/10/2021 | Patricia | Rawls | $4,147.20 | 92.16 | $45.00 | 52.16 | $0.00 | $1,173.60 | $1,173.60 |
| 1/17/2021 | Patricia | Rawls | $5,100.00 | 102 | $50.00 | 62 | $0.00 | $1,550.00 | $1,550.00 |
| 1/24/2021 | Patricia | Rawls | $10,225.00 | 69.68 | $50.00 | 29.68 | $0.00 | $742.00 | $742.00 |
| 1/31/2021 | Patricia | Rawls | $6,200.00 | 69.68 | $50.00 | 29.68 | $0.00 | $742.00 | $742.00 |
| 2/7/2021 | Patricia | Rawls | $7,175.00 | 69.68 | $50.00 | 29.68 | $0.00 | $742.00 | $742.00 |
| 2/14/2021 | Patricia | Rawls | $3,455.40 | 69.68 | $30.00 | 29.68 | $0.00 | $445.20 | $445.20 |
| 2/21/2021 | Patricia | Rawls | $3,954.00 | 69.68 | $31.13 | 29.68 | $0.00 | $462.03 | $462.03 |
| 2/28/2021 | Patricia | Rawls | $4,000.20 | 69.68 | $30.00 | 29.68 | $0.00 | $445.20 | $445.20 |
| 3/7/2021 | Patricia | Rawls | $1,229.10 | 40.97 | $30.00 | 0.97 | $0.00 | $14.55 | $14.55 |
| 3/14/2021 | Patricia | Rawls | $2,439.05 | 73.33 | $33.26 | 33.33 | $0.00 | $554.30 | $554.30 |
| 3/21/2021 | Patricia | Rawls | $3,160.20 | 92.72 | $34.08 | 52.72 | $0.00 | $898.43 | $898.43 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2021 | Patricia | Rawls | $2,197.50 | 65 | $33.81 | 25 | $0.00 | $422.60 | $422.60 |
| 4/11/2021 | Patricia | Rawls | $2,210.00 | 65.5 | $33.74 | 25.5 | $0.00 | $430.19 | $430.19 |
| 4/25/2021 | Patricia | Rawls | $1,845.70 | 56.27 | $32.80 | 16.27 | $0.00 | $266.83 | $266.83 |
| 5/2/2021 | Patricia | Rawls | $2,499.70 | 71.42 | $35.00 | 31.42 | $0.00 | $549.85 | $549.85 |
| 5/16/2021 | Patricia | Rawls | $2,094.05 | 59.83 | $35.00 | 19.83 | $0.00 | $347.03 | $347.03 |
| 5/23/2021 | Patricia | Rawls | $1,589.00 | 45.4 | $35.00 | 5.4 | $0.00 | $94.50 | $94.50 |
| 5/30/2021 | Patricia | Rawls | $2,677.50 | 71.5 | $37.45 | 31.5 | $0.00 | $589.80 | $589.80 |
| 1/5/2020 | Karen | Reams | $630.96 | 54.97 | $11.50 | 14.97 | $192.40 | $112.28 | $304.67 |
| 1/12/2020 | Karen | Reams | $849.20 | 73.98333333 | $11.50 | 33.98333333 | $258.94 | $254.88 | $513.82 |
| 1/19/2020 | Karen | Reams | $754.16 | 65.70333333 | $11.50 | 25.70333333 | $229.96 | $192.78 | $422.74 |
| 1/26/2020 | Karen | Reams | $750.64 | 65.39666667 | $11.50 | 25.39666667 | $228.89 | $190.48 | $419.36 |
| 2/2/2020 | Karen | Reams | $641.96 | 55.92833333 | $11.50 | 15.92833333 | $195.75 | $119.46 | $315.21 |
| 2/9/2020 | Karen | Reams | $723.80 | 63.05833333 | $11.50 | 23.05833333 | $220.70 | $172.94 | $393.64 |
| 2/16/2020 | Karen | Reams | $751.96 | 65.51166667 | $11.50 | 25.51166667 | $229.29 | $191.34 | $420.63 |
| 2/23/2020 | Karen | Reams | $685.74 | 59.7425 | $11.50 | 19.7425 | $209.10 | $148.07 | $357.17 |
| 5/31/2020 | Karen | Reams | $495.30 | 40.85 | $12.12 | 0.85 | $117.45 | $6.38 | $123.83 |
| 7/5/2020 | Karen | Reams | $661.68 | 55.14 | $12.00 | 15.14 | $165.42 | $113.55 | $278.97 |
| 7/12/2020 | Karen | Reams | $580.80 | 48.4 | $12.00 | 8.4 | $145.20 | $63.00 | $208.20 |
| 7/19/2020 | Karen | Reams | $630.48 | 52.54 | $12.00 | 12.54 | $157.62 | $94.05 | $251.67 |
| 7/26/2020 | Karen | Reams | $607.20 | 50.6 | $12.00 | 10.6 | $151.80 | $79.50 | $231.30 |
| 9/13/2020 | Karen | Reams | $576.84 | 48.07 | $12.00 | 8.07 | $144.21 | $60.53 | $204.74 |
| 10/4/2020 | Karen | Reams | $490.44 | 40.87 | $12.00 | 0.87 | $122.61 | $6.52 | $129.14 |
| 10/11/2020 | Karen | Reams | $492.96 | 41.08 | $12.00 | 1.08 | $123.24 | $8.10 | $131.34 |
| 5/31/2020 | Patrick | Reams | $456.17 | 40.98 | $11.13 | 0.98 | $158.53 | $7.35 | $165.88 |
| 6/28/2020 | Patrick | Reams | $701.14 | 63.74 | $11.00 | 23.74 | $254.96 | $178.05 | $433.01 |
| 7/5/2020 | Patrick | Reams | $676.06 | 61.46 | $11.00 | 21.46 | $245.84 | $160.95 | $406.79 |
| 7/12/2020 | Patrick | Reams | $643.50 | 58.5 | $11.00 | 18.5 | $234.00 | $138.75 | $372.75 |
| 7/19/2020 | Patrick | Reams | $598.40 | 54.4 | $11.00 | 14.4 | $217.60 | $108.00 | $325.60 |
| 7/26/2020 | Patrick | Reams | $625.46 | 56.86 | $11.00 | 16.86 | $227.44 | $126.45 | $353.89 |
| 2/3/2019 | Aijuel | Redd | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 10/13/2019 | Aijuel | Redd | $690.37 | 40.61 | $17.00 | 0.61 | $0.00 | $5.19 | $5.19 |
| 11/10/2019 | Aijuel | Redd | $795.77 | 46.81 | $17.00 | 6.81 | $0.00 | $57.89 | $57.89 |
| 2/2/2020 | Aijuel | Redd | $1,093.44 | 64.32 | $17.00 | 24.32 | $0.00 | $206.72 | $206.72 |
| 2/9/2020 | Aijuel | Redd | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 9/6/2020 | Aijuel | Redd | $1,734.30 | 49.55 | $35.00 | 9.55 | $0.00 | $167.13 | $167.13 |
| 6/6/2021 | Aijuel | Redd | $1,171.00 | 46.84 | $25.00 | 6.84 | $0.00 | $85.50 | $85.50 |
| 6/20/2021 | Aijuel | Redd | $1,823.50 | 72.94 | $25.00 | 32.94 | $0.00 | $411.75 | $411.75 |
| 1/31/2021 | Kelli | Register | $627.00 | 57 | $11.00 | 17 | $228.00 | $127.50 | $355.50 |
| 2/7/2021 | Kelli | Register | $858.00 | 78 | $11.00 | 38 | $312.00 | $285.00 | $597.00 |
| 2/14/2021 | Kelli | Register | $877.36 | 79.76 | $11.00 | 39.76 | $319.04 | $298.20 | $617.24 |
| 2/21/2021 | Kelli | Register | $725.34 | 65.94 | $11.00 | 25.94 | $263.76 | $194.55 | $458.31 |
| 2/28/2021 | Kelli | Register | $743.16 | 67.56 | $11.00 | 27.56 | $270.24 | $206.70 | $476.94 |
| 5/2/2021 | Ashley | Renfrow | $1,767.50 | 50.5 | $35.00 | 10.5 | $0.00 | $183.75 | $183.75 |
| 5/30/2021 | Ashley | Renfrow | $4,104.80 | 102.62 | $40.00 | 62.62 | $0.00 | $1,252.40 | $1,252.40 |
| 6/6/2021 | Ashley | Renfrow | $3,731.20 | 91.06 | $40.98 | 51.06 | $0.00 | $1,046.10 | $1,046.10 |
| 6/20/2021 | Ashley | Renfrow | $3,713.60 | 92.84 | $40.00 | 52.84 | $0.00 | $1,056.80 | $1,056.80 |
| 7/26/2020 | Kimberly | Reynolds | $2,053.60 | 51.34 | $40.00 | 11.34 | $0.00 | $226.80 | $226.80 |
| 8/9/2020 | Kimberly | Reynolds | $3,164.32 | 66.58 | $47.53 | 26.58 | $0.00 | $631.63 | $631.63 |
| 9/6/2020 | Kimberly | Reynolds | $2,850.00 | 49 | $58.16 | 9 | $0.00 | $261.73 | $261.73 |
| 12/30/2018 | Dana | Rice | $1,250.86 | 60.83 | $20.56 | 20.83 | $0.00 | $214.17 | $214.17 |
| 1/6/2019 | Dana | Rice | $1,207.00 | 70.5 | $17.12 | 30.5 | $0.00 | $261.09 | $261.09 |
| 1/13/2019 | Dana | Rice | $1,314.61 | 77.33 | $17.00 | 37.33 | $0.00 | $317.31 | $317.31 |
| 1/20/2019 | Dana | Rice | $1,241.00 | 73 | $17.00 | 33 | $0.00 | $280.50 | $280.50 |
| 1/27/2019 | Dana | Rice | $799.00 | 47 | $17.00 | 7 | $0.00 | $59.50 | $59.50 |
| 2/3/2019 | Dana | Rice | $969.00 | 57 | $17.00 | 17 | $0.00 | $144.50 | $144.50 |
| 3/17/2019 | Dana | Rice | $1,283.50 | 75.5 | $17.00 | 35.5 | $0.00 | $301.75 | $301.75 |
| 3/24/2019 | Dana | Rice | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 3/31/2019 | Dana | Rice | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 7/7/2019 | Dana | Rice | $901.00 | 53 | $17.00 | 13 | $0.00 | $110.50 | $110.50 |
| 7/14/2019 | Dana | Rice | $773.50 | 45.5 | $17.00 | 5.5 | $0.00 | $46.75 | $46.75 |
| 1/5/2020 | Deirdra | Richardson | $630.74 | 57.34 | $11.00 | 17.34 | $229.36 | $130.05 | $359.41 |
| 1/12/2020 | Deirdra | Richardson | $878.90 | 79.9 | $11.00 | 39.9 | $319.60 | $299.25 | $618.85 |
| 1/19/2020 | Deirdra | Richardson | $898.16 | 81.37545455 | $11.04 | 41.37545455 | $322.46 | $310.32 | $632.78 |
| 1/26/2020 | Deirdra | Richardson | $762.74 | 69.34 | $11.00 | 29.34 | $277.36 | $220.05 | $497.41 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2020 | Rolanda | Riley | $798.75 | 53.25 | $15.00 | 13.25 | $0.00 | $99.38 | $99.38 |
| 2/14/2021 | Rolanda | Riley | $771.12 | 42.84 | $18.00 | 2.84 | $0.00 | $25.56 | $25.56 |
| 2/21/2021 | Rolanda | Riley | $780.12 | 43.34 | $18.00 | 3.34 | $0.00 | $30.06 | $30.06 |
| 1/17/2021 | Carol | Robertson | $3,559.00 | 71.18 | $50.00 | 31.18 | $0.00 | $779.50 | $779.50 |
| 2/7/2021 | Carol | Robertson | $5,083.00 | 101.66 | $50.00 | 61.66 | $0.00 | $1,541.50 | $1,541.50 |
| 6/20/2021 | Carol | Robertson | $2,920.80 | 73.02 | $40.00 | 33.02 | $0.00 | $660.40 | $660.40 |
| 1/5/2020 | Brittany | Robinson | $1,456.75 | 74.5 | $20.25 | 34.5 | $0.00 | $349.31 | $349.31 |
| 3/1/2020 | Brittany | Robinson | $1,382.50 | 56.5 | $24.81 | 16.5 | $0.00 | $204.70 | $204.70 |
| 3/15/2020 | Brittany | Robinson | $2,012.00 | 93.25 | $22.55 | 53.25 | $0.00 | $600.27 | $600.27 |
| 12/13/2020 | Brittany | Robinson | $1,922.25 | 90.75 | $23.06 | 50.75 | $0.00 | $585.21 | $585.21 |
| 1/10/2021 | Brittany | Robinson | $1,739.50 | 78.5 | $21.75 | 38.5 | $0.00 | $418.69 | $418.69 |
| 1/17/2021 | Brittany | Robinson | $1,977.00 | 88.85 | $22.05 | 48.85 | $0.00 | $538.57 | $538.57 |
| 1/24/2021 | Brittany | Robinson | $1,361.31 | 72.92 | $18.93 | 32.92 | $0.00 | $311.56 | $311.56 |
| 2/7/2021 | Brittany | Robinson | $2,657.13 | 68.5 | $38.38 | 28.5 | $0.00 | $546.84 | $546.84 |
| 2/14/2021 | Brittany | Robinson | $3,107.58 | 82.32 | $37.75 | 42.32 | $0.00 | $798.79 | $798.79 |
| 2/21/2021 | Brittany | Robinson | $3,662.75 | 91 | $40.25 | 51 | $0.00 | $1,026.38 | $1,026.38 |
| 5/16/2021 | Brittany | Robinson | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 6/6/2021 | Brittany | Robinson | $1,195.00 | 54 | $22.86 | 14 | $0.00 | $160.00 | $160.00 |
| 6/27/2021 | Brittany | Robinson | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 3/17/2019 | Gloria | Robinson | $1,449.90 | 48.33 | $30.00 | 8.33 | $0.00 | $124.95 | $124.95 |
| 4/21/2019 | Gloria | Robinson | $1,335.00 | 44.5 | $30.00 | 4.5 | $0.00 | $67.50 | $67.50 |
| 2/16/2020 | Gloria | Robinson | $2,312.50 | 46.25 | $50.00 | 6.25 | $0.00 | $156.25 | $156.25 |
| 3/8/2020 | Gloria | Robinson | $2,755.25 | 49.58 | $56.50 | 9.58 | $0.00 | $270.64 | $270.64 |
| 3/15/2020 | Gloria | Robinson | $2,050.50 | 41.01 | $50.00 | 1.01 | $0.00 | $25.25 | $25.25 |
| 1/20/2019 | Jerolyn | Robinson | $1,277.40 | 42.58 | $30.00 | 2.58 | $0.00 | $38.70 | $38.70 |
| 1/27/2019 | Jerolyn | Robinson | $1,212.00 | 40.4 | $30.00 | 0.4 | $0.00 | $6.00 | $6.00 |
| 2/3/2019 | Jerolyn | Robinson | $1,713.00 | 57.1 | $30.00 | 17.1 | $0.00 | $256.50 | $256.50 |
| 2/10/2019 | Jerolyn | Robinson | $1,968.30 | 65.61 | $30.00 | 25.61 | $0.00 | $384.15 | $384.15 |
| 2/17/2019 | Jerolyn | Robinson | $1,461.60 | 48.72 | $30.00 | 8.72 | $0.00 | $130.80 | $130.80 |
| 2/24/2019 | Jerolyn | Robinson | $1,457.40 | 48.58 | $30.00 | 8.58 | $0.00 | $128.70 | $128.70 |
| 3/3/2019 | Jerolyn | Robinson | $1,819.20 | 60.64 | $30.00 | 20.64 | $0.00 | $309.60 | $309.60 |
| 3/10/2019 | Jerolyn | Robinson | $1,353.90 | 45.13 | $30.00 | 5.13 | $0.00 | $76.95 | $76.95 |
| 3/24/2019 | Jerolyn | Robinson | $1,986.00 | 66.2 | $30.00 | 26.2 | $0.00 | $393.00 | $393.00 |
| 3/31/2019 | Jerolyn | Robinson | $2,013.60 | 67.12 | $30.00 | 27.12 | $0.00 | $406.80 | $406.80 |
| 4/14/2019 | Jerolyn | Robinson | $1,752.60 | 58.42 | $30.00 | 18.42 | $0.00 | $276.30 | $276.30 |
| 4/21/2019 | Jerolyn | Robinson | $1,781.55 | 51.26 | $34.76 | 11.26 | $0.00 | $195.67 | $195.67 |
| 5/5/2019 | Jerolyn | Robinson | $1,687.28 | 60.26 | $28.00 | 20.26 | $0.00 | $283.64 | $283.64 |
| 5/12/2019 | Jerolyn | Robinson | $1,467.90 | 48.93 | $30.00 | 8.93 | $0.00 | $133.95 | $133.95 |
| 5/19/2019 | Jerolyn | Robinson | $1,348.10 | 45.53 | $29.61 | 5.53 | $0.00 | $81.87 | $81.87 |
| 5/26/2019 | Jerolyn | Robinson | $1,549.50 | 48.11 | $32.21 | 8.11 | $0.00 | $130.60 | $130.60 |
| 6/2/2019 | Jerolyn | Robinson | $1,756.34 | 59.56 | $29.49 | 19.56 | $0.00 | $288.40 | $288.40 |
| 6/23/2019 | Jerolyn | Robinson | $1,229.70 | 40.99 | $30.00 | 0.99 | $0.00 | $14.85 | $14.85 |
| 7/7/2019 | Jerolyn | Robinson | $1,632.30 | 50.62 | $32.25 | 10.62 | $0.00 | $171.23 | $171.23 |
| 7/21/2019 | Jerolyn | Robinson | $1,187.86 | 41.82 | $28.40 | 1.82 | $0.00 | $25.85 | $25.85 |
| 7/28/2019 | Jerolyn | Robinson | $1,185.36 | 41.72 | $28.41 | 1.72 | $0.00 | $24.43 | $24.43 |
| 8/4/2019 | Jerolyn | Robinson | $1,481.48 | 52.91 | $28.00 | 12.91 | $0.00 | $180.74 | $180.74 |
| 8/11/2019 | Jerolyn | Robinson | $1,188.60 | 42.45 | $28.00 | 2.45 | $0.00 | $34.30 | $34.30 |
| 9/1/2019 | Jerolyn | Robinson | $2,197.72 | 74.65 | $29.44 | 34.65 | $0.00 | $510.05 | $510.05 |
| 9/8/2019 | Jerolyn | Robinson | $1,697.64 | 60.63 | $28.00 | 20.63 | $0.00 | $288.82 | $288.82 |
| 9/15/2019 | Jerolyn | Robinson | $1,299.20 | 46.4 | $28.00 | 6.4 | $0.00 | $89.60 | $89.60 |
| 9/22/2019 | Jerolyn | Robinson | $1,473.36 | 52.62 | $28.00 | 12.62 | $0.00 | $176.68 | $176.68 |
| 9/29/2019 | Jerolyn | Robinson | $1,229.48 | 43.91 | $28.00 | 3.91 | $0.00 | $54.74 | $54.74 |
| 10/6/2019 | Jerolyn | Robinson | $1,699.60 | 60.7 | $28.00 | 20.7 | $0.00 | $289.80 | $289.80 |
| 10/20/2019 | Jerolyn | Robinson | $2,298.90 | 76.63 | $30.00 | 36.63 | $0.00 | $549.45 | $549.45 |
| 11/24/2019 | Jerolyn | Robinson | $1,499.70 | 49.99 | $30.00 | 9.99 | $0.00 | $149.85 | $149.85 |
| 12/1/2019 | Jerolyn | Robinson | $1,840.80 | 61.36 | $30.00 | 21.36 | $0.00 | $320.40 | $320.40 |
| 12/15/2019 | Jerolyn | Robinson | $1,506.90 | 50.23 | $30.00 | 10.23 | $0.00 | $153.45 | $153.45 |
| 12/29/2019 | Jerolyn | Robinson | $4,345.50 | 92.66 | $36.55 | 52.66 | $0.00 | $962.30 | $962.30 |
| 1/5/2020 | Jerolyn | Robinson | $4,588.80 | 92.66 | $34.18 | 52.66 | $0.00 | $900.05 | $900.05 |
| 1/12/2020 | Jerolyn | Robinson | $3,873.00 | 92.66 | $30.00 | 52.66 | $0.00 | $789.90 | $789.90 |
| 1/19/2020 | Jerolyn | Robinson | $4,042.20 | 92.66 | $30.00 | 52.66 | $0.00 | $789.90 | $789.90 |
| 1/26/2020 | Jerolyn | Robinson | $3,190.80 | 106.36 | $30.00 | 66.36 | $0.00 | $995.40 | $995.40 |
| 2/2/2020 | Jerolyn | Robinson | $4,735.20 | 92.66 | $30.00 | 52.66 | $0.00 | $789.90 | $789.90 |
| 2/9/2020 | Jerolyn | Robinson | $2,368.80 | 78.96 | $30.00 | 38.96 | $0.00 | $584.40 | $584.40 |

**JA2754**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2020 | Jerolyn | Robinson | $4,716.00 | 92.66 | $30.00 | 52.66 | $0.00 | $789.90 | $789.90 |
| 1/3/2021 | Lacresha | Robinson | $2,493.44 | 72.92 | $34.19 | 32.92 | $0.00 | $562.84 | $562.84 |
| 1/10/2021 | Lacresha | Robinson | $2,368.00 | 74 | $32.00 | 34 | $0.00 | $544.00 | $544.00 |
| 1/17/2021 | Lacresha | Robinson | $2,505.60 | 78.3 | $32.00 | 38.3 | $0.00 | $612.80 | $612.80 |
| 1/24/2021 | Lacresha | Robinson | $3,719.00 | 74.38 | $50.00 | 34.38 | $0.00 | $859.50 | $859.50 |
| 1/31/2021 | Lacresha | Robinson | $3,708.10 | 95.6 | $38.79 | 55.6 | $0.00 | $1,078.30 | $1,078.30 |
| 1/20/2019 | Leneisha | Robinson | $1,225.68 | 41.17 | $29.77 | 1.17 | $0.00 | $17.42 | $17.42 |
| 3/3/2019 | Leneisha | Robinson | $1,300.59 | 48.17 | $27.00 | 8.17 | $0.00 | $110.30 | $110.30 |
| 3/31/2019 | Leneisha | Robinson | $1,523.34 | 56.42 | $27.00 | 16.42 | $0.00 | $221.67 | $221.67 |
| 6/6/2021 | Parris | Robinson | $2,319.00 | 86.26 | $26.88 | 46.26 | $0.00 | $621.82 | $621.82 |
| 6/13/2021 | Parris | Robinson | $1,750.00 | 70 | $25.00 | 30 | $0.00 | $375.00 | $375.00 |
| 1/3/2021 | Teresa | Robinson | $1,894.50 | 89 | $21.00 | 49 | $0.00 | $514.50 | $514.50 |
| 1/17/2021 | Teresa | Robinson | $3,486.28 | 63.1 | $55.25 | 23.1 | $0.00 | $638.14 | $638.14 |
| 1/31/2021 | Teresa | Robinson | $2,550.34 | 46.16 | $55.25 | 6.16 | $0.00 | $170.17 | $170.17 |
| 2/14/2021 | Teresa | Robinson | $2,563.89 | 53.16 | $47.75 | 13.16 | $0.00 | $314.20 | $314.20 |
| 1/24/2021 | Ada | Rodgers | $3,415.25 | 63.5 | $53.88 | 23.5 | $0.00 | $633.03 | $633.03 |
| 2/21/2021 | Ada | Rodgers | $2,550.00 | 51 | $50.00 | 11 | $0.00 | $275.00 | $275.00 |
| 6/6/2021 | Josefa | Rodriguez | $1,156.75 | 46.27 | $25.00 | 6.27 | $0.00 | $78.37 | $78.37 |
| 6/9/2019 | Lakeisha | Rogers | $724.75 | 47.25 | $15.50 | 7.25 | $0.00 | $56.19 | $56.19 |
| 9/29/2019 | Lakeisha | Rogers | $719.44 | 42.32 | $17.00 | 2.32 | $0.00 | $19.72 | $19.72 |
| 10/6/2019 | Lakeisha | Rogers | $664.16 | 41.66 | $16.00 | 1.66 | $0.00 | $13.28 | $13.28 |
| 10/27/2019 | Lakeisha | Rogers | $748.00 | 44 | $17.00 | 4 | $0.00 | $34.00 | $34.00 |
| 11/3/2019 | Lakeisha | Rogers | $884.00 | 52 | $17.00 | 12 | $0.00 | $102.00 | $102.00 |
| 12/1/2019 | Lakeisha | Rogers | $841.29 | 50.37 | $16.60 | 10.37 | $0.00 | $86.07 | $86.07 |
| 1/3/2021 | Lakeisha | Rogers | $804.60 | 44.8 | $18.17 | 4.8 | $0.00 | $43.60 | $43.60 |
| 1/17/2021 | Lakeisha | Rogers | $1,433.39 | 58.66 | $23.65 | 18.66 | $0.00 | $220.65 | $220.65 |
| 2/7/2021 | Lakeisha | Rogers | $1,303.73 | 47.9 | $26.75 | 7.9 | $0.00 | $105.66 | $105.66 |
| 2/14/2021 | Lakeisha | Rogers | $1,993.20 | 52.8 | $37.75 | 12.8 | $0.00 | $241.60 | $241.60 |
| 2/21/2021 | Lakeisha | Rogers | $3,511.41 | 87.24 | $40.25 | 47.24 | $0.00 | $950.71 | $950.71 |
| 5/23/2021 | Lakeisha | Rogers | $1,344.00 | 53.76 | $25.00 | 13.76 | $0.00 | $172.00 | $172.00 |
| 12/30/2018 | Nakeesha | Rollins | $1,957.50 | 51 | $38.38 | 11 | $0.00 | $211.10 | $211.10 |
| 2/10/2019 | Nakeesha | Rollins | $2,409.90 | 80.33 | $30.00 | 40.33 | $0.00 | $604.95 | $604.95 |
| 3/3/2019 | Nakeesha | Rollins | $2,048.00 | 64 | $32.00 | 24 | $0.00 | $384.00 | $384.00 |
| 3/24/2019 | Nakeesha | Rollins | $1,463.40 | 48.78 | $30.00 | 8.78 | $0.00 | $131.70 | $131.70 |
| 4/7/2019 | Nakeesha | Rollins | $1,445.10 | 48.17 | $30.00 | 8.17 | $0.00 | $122.55 | $122.55 |
| 4/14/2019 | Nakeesha | Rollins | $1,454.10 | 48.47 | $30.00 | 8.47 | $0.00 | $127.05 | $127.05 |
| 4/21/2019 | Nakeesha | Rollins | $1,318.20 | 40.19 | $32.80 | 0.19 | $0.00 | $3.12 | $3.12 |
| 4/28/2019 | Nakeesha | Rollins | $1,484.70 | 49.49 | $30.00 | 9.49 | $0.00 | $142.35 | $142.35 |
| 5/12/2019 | Nakeesha | Rollins | $1,202.60 | 42.95 | $28.00 | 2.95 | $0.00 | $41.30 | $41.30 |
| 7/7/2019 | Nakeesha | Rollins | $2,302.85 | 71.67 | $32.13 | 31.67 | $0.00 | $508.80 | $508.80 |
| 7/21/2019 | Nakeesha | Rollins | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 7/28/2019 | Nakeesha | Rollins | $1,790.10 | 59.67 | $30.00 | 19.67 | $0.00 | $295.05 | $295.05 |
| 8/4/2019 | Nakeesha | Rollins | $1,370.10 | 45.67 | $30.00 | 5.67 | $0.00 | $85.05 | $85.05 |
| 8/11/2019 | Nakeesha | Rollins | $1,417.50 | 47.25 | $30.00 | 7.25 | $0.00 | $108.75 | $108.75 |
| 1/10/2021 | Nakeesha | Rollins | $3,050.00 | 61 | $50.00 | 21 | $0.00 | $525.00 | $525.00 |
| 1/17/2021 | Nakeesha | Rollins | $4,442.10 | 80.4 | $55.25 | 40.4 | $0.00 | $1,116.05 | $1,116.05 |
| 1/31/2021 | Nakeesha | Rollins | $2,762.50 | 50 | $55.25 | 10 | $0.00 | $276.25 | $276.25 |
| 2/7/2021 | Nakeesha | Rollins | $2,873.00 | 52 | $55.25 | 12 | $0.00 | $331.50 | $331.50 |
| 2/14/2021 | Nakeesha | Rollins | $2,727.22 | 49.33 | $55.25 | 9.33 | $0.00 | $257.74 | $257.74 |
| 2/14/2021 | Yolanda | Romious | $1,488.00 | 49.6 | $30.00 | 9.6 | $0.00 | $144.00 | $144.00 |
| 2/28/2021 | Yolanda | Romious | $1,735.00 | 54 | $32.13 | 14 | $0.00 | $224.91 | $224.91 |
| 3/28/2021 | Shadae | Roscoe | $1,950.00 | 65 | $30.00 | 25 | $0.00 | $375.00 | $375.00 |
| 4/25/2021 | Shadae | Roscoe | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 5/16/2021 | Shadae | Roscoe | $1,736.15 | 41.97 | $41.37 | 1.97 | $0.00 | $40.75 | $40.75 |
| 1/10/2021 | Coretta | Rose | $1,073.50 | 56.5 | $19.00 | 16.5 | $0.00 | $156.75 | $156.75 |
| 1/24/2021 | Coretta | Rose | $2,057.43 | 68.91 | $28.75 | 28.91 | $0.00 | $415.58 | $415.58 |
| 9/1/2019 | Kesha | Rose | $720.75 | 48.05 | $15.00 | 8.05 | $0.00 | $60.38 | $60.38 |
| 10/27/2019 | Kesha | Rose | $1,295.40 | 76.2 | $17.00 | 36.2 | $0.00 | $307.70 | $307.70 |
| 11/17/2019 | Kesha | Rose | $1,173.90 | 78.26 | $15.00 | 38.26 | $0.00 | $286.95 | $286.95 |
| 11/24/2019 | Kesha | Rose | $648.45 | 43.23 | $15.00 | 3.23 | $0.00 | $24.23 | $24.23 |
| 1/5/2020 | Kesha | Rose | $1,539.46 | 94.56 | $16.28 | 54.56 | $0.00 | $444.13 | $444.13 |
| 6/21/2020 | Kesha | Rose | $942.00 | 62.8 | $15.00 | 22.8 | $0.00 | $171.00 | $171.00 |
| 6/28/2020 | Kesha | Rose | $1,047.48 | 46.84 | $22.36 | 6.84 | $0.00 | $76.48 | $76.48 |
| 5/23/2021 | Kesha | Rose | $1,388.00 | 55.52 | $25.00 | 15.52 | $0.00 | $194.00 | $194.00 |

Investigator:

Form WH-55

A -

**JA2755**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2021 | Kesha | Rose | $3,468.50 | 62.1 | $28.05 | 22.1 | $0.00 | $309.94 | $309.94 |
| 6/6/2021 | Kesha | Rose | $2,158.50 | 86.34 | $25.00 | 46.34 | $0.00 | $579.25 | $579.25 |
| 6/20/2021 | Kesha | Rose | $1,525.00 | 61 | $25.00 | 21 | $0.00 | $262.50 | $262.50 |
| 6/27/2021 | Kesha | Rose | $1,138.00 | 45.52 | $25.00 | 5.52 | $0.00 | $69.00 | $69.00 |
| 7/14/2019 | Symone | Rose | $981.75 | 57.75 | $17.00 | 17.75 | $0.00 | $150.88 | $150.88 |
| 6/20/2021 | Morgan | Roselia | $3,546.40 | 88.66 | $40.00 | 48.66 | $0.00 | $973.20 | $973.20 |
| 1/31/2021 | Matin | Rugayyah | $2,712.84 | 73.32 | $37.00 | 33.32 | $0.00 | $616.42 | $616.42 |
| 2/21/2021 | Matin | Rugayyah | $2,188.92 | 59.16 | $37.00 | 19.16 | $0.00 | $354.46 | $354.46 |
| 5/23/2021 | Mariah | Russell | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 1/3/2021 | Nicole | Salazar | $2,681.10 | 77.44 | $34.62 | 37.44 | $0.00 | $648.12 | $648.12 |
| 1/10/2021 | Nicole | Salazar | $1,474.80 | 49.16 | $30.00 | 9.16 | $0.00 | $137.40 | $137.40 |
| 1/31/2021 | Nicole | Salazar | $1,965.00 | 65.5 | $30.00 | 25.5 | $0.00 | $382.50 | $382.50 |
| 2/7/2021 | Nicole | Salazar | $1,333.20 | 44.44 | $30.00 | 4.44 | $0.00 | $66.60 | $66.60 |
| 2/14/2021 | Nicole | Salazar | $1,504.80 | 50.16 | $30.00 | 10.16 | $0.00 | $152.40 | $152.40 |
| 2/28/2021 | Nicole | Salazar | $1,560.00 | 52 | $30.00 | 12 | $0.00 | $180.00 | $180.00 |
| 3/21/2021 | Nicole | Salazar | $2,113.60 | 52.84 | $40.00 | 12.84 | $0.00 | $256.80 | $256.80 |
| 11/10/2019 | Richard | Salter | $601.80 | 40.08 | $15.01 | 0.08 | $0.00 | $0.60 | $0.60 |
| 11/17/2019 | Richard | Salter | $634.88 | 41.55 | $15.28 | 1.55 | $0.00 | $11.84 | $11.84 |
| 12/29/2019 | Richard | Salter | $895.50 | 59.7 | $15.00 | 19.7 | $0.00 | $147.75 | $147.75 |
| 1/5/2020 | Richard | Salter | $903.60 | 60.24 | $15.00 | 20.24 | $0.00 | $151.80 | $151.80 |
| 1/12/2020 | Richard | Salter | $1,152.90 | 76.86 | $15.00 | 36.86 | $0.00 | $276.45 | $276.45 |
| 1/19/2020 | Richard | Salter | $1,092.90 | 72.86 | $15.00 | 32.86 | $0.00 | $246.45 | $246.45 |
| 1/26/2020 | Richard | Salter | $1,146.00 | 76.4 | $15.00 | 36.4 | $0.00 | $273.00 | $273.00 |
| 2/2/2020 | Richard | Salter | $1,197.90 | 79.86 | $15.00 | 39.86 | $0.00 | $298.95 | $298.95 |
| 2/9/2020 | Richard | Salter | $1,086.00 | 72.4 | $15.00 | 32.4 | $0.00 | $243.00 | $243.00 |
| 2/16/2020 | Richard | Salter | $1,153.50 | 76.9 | $15.00 | 36.9 | $0.00 | $276.75 | $276.75 |
| 2/23/2020 | Richard | Salter | $1,173.90 | 78.26 | $15.00 | 38.26 | $0.00 | $286.95 | $286.95 |
| 6/28/2020 | Richard | Salter | $1,045.50 | 69.7 | $15.00 | 29.7 | $0.00 | $222.75 | $222.75 |
| 7/5/2020 | Richard | Salter | $1,068.60 | 71.24 | $15.00 | 31.24 | $0.00 | $234.30 | $234.30 |
| 7/12/2020 | Richard | Salter | $992.10 | 66.14 | $15.00 | 26.14 | $0.00 | $196.05 | $196.05 |
| 7/19/2020 | Richard | Salter | $1,001.40 | 66.76 | $15.00 | 26.76 | $0.00 | $200.70 | $200.70 |
| 7/26/2020 | Richard | Salter | $1,056.60 | 70.44 | $15.00 | 30.44 | $0.00 | $228.30 | $228.30 |
| 1/3/2021 | Richard | Salter | $827.40 | 55.16 | $15.00 | 15.16 | $0.00 | $113.70 | $113.70 |
| 1/10/2021 | Richard | Salter | $1,004.40 | 66.96 | $15.00 | 26.96 | $0.00 | $202.20 | $202.20 |
| 1/17/2021 | Richard | Salter | $1,065.60 | 71.04 | $15.00 | 31.04 | $0.00 | $232.80 | $232.80 |
| 1/24/2021 | Richard | Salter | $1,115.10 | 74.34 | $15.00 | 34.34 | $0.00 | $257.55 | $257.55 |
| 1/31/2021 | Richard | Salter | $1,114.50 | 74.3 | $15.00 | 34.3 | $0.00 | $257.25 | $257.25 |
| 2/7/2021 | Richard | Salter | $1,125.00 | 75 | $15.00 | 35 | $0.00 | $262.50 | $262.50 |
| 2/14/2021 | Richard | Salter | $981.90 | 65.46 | $15.00 | 25.46 | $0.00 | $190.95 | $190.95 |
| 2/21/2021 | Richard | Salter | $1,111.50 | 74.1 | $15.00 | 34.1 | $0.00 | $255.75 | $255.75 |
| 2/28/2021 | Richard | Salter | $1,103.40 | 73.56 | $15.00 | 33.56 | $0.00 | $251.70 | $251.70 |
| 3/21/2021 | Richard | Salter | $1,134.90 | 75.66 | $15.00 | 35.66 | $0.00 | $267.45 | $267.45 |
| 5/30/2021 | Richard | Salter | $927.60 | 61.84 | $15.00 | 21.84 | $0.00 | $163.80 | $163.80 |
| 6/6/2021 | Richard | Salter | $1,224.76 | 81.1 | $15.10 | 41.1 | $0.00 | $310.34 | $310.34 |
| 6/13/2021 | Richard | Salter | $1,143.60 | 76.24 | $15.00 | 36.24 | $0.00 | $271.80 | $271.80 |
| 6/20/2021 | Richard | Salter | $1,113.90 | 74.26 | $15.00 | 34.26 | $0.00 | $256.95 | $256.95 |
| 6/28/2020 | Kihana | Sanders | $1,846.40 | 46.16 | $40.00 | 6.16 | $0.00 | $123.20 | $123.20 |
| 7/26/2020 | Kihana | Sanders | $2,074.80 | 69.16 | $30.00 | 29.16 | $0.00 | $437.40 | $437.40 |
| 5/2/2021 | Kihana | Sanders | $2,160.00 | 48 | $45.00 | 8 | $0.00 | $180.00 | $180.00 |
| 5/9/2021 | Kihana | Sanders | $2,407.50 | 53.5 | $45.00 | 13.5 | $0.00 | $303.75 | $303.75 |
| 5/23/2021 | Kihana | Sanders | $2,430.00 | 54 | $45.00 | 14 | $0.00 | $315.00 | $315.00 |
| 3/21/2021 | Lakisha | Sanders | $1,848.00 | 73.92 | $25.00 | 33.92 | $0.00 | $424.00 | $424.00 |
| 4/4/2021 | Lakisha | Sanders | $1,634.13 | 58.2 | $28.08 | 18.2 | $0.00 | $255.51 | $255.51 |
| 4/18/2021 | Lakisha | Sanders | $1,114.50 | 44.58 | $25.00 | 4.58 | $0.00 | $57.25 | $57.25 |
| 5/2/2021 | Lakisha | Sanders | $1,243.75 | 49.75 | $25.00 | 9.75 | $0.00 | $121.88 | $121.88 |
| 5/16/2021 | Lakisha | Sanders | $1,293.75 | 51.75 | $25.00 | 11.75 | $0.00 | $146.88 | $146.88 |
| 5/23/2021 | Lakisha | Sanders | $1,283.50 | 51.34 | $25.00 | 11.34 | $0.00 | $141.75 | $141.75 |
| 5/30/2021 | Lakisha | Sanders | $4,100.00 | 62.7 | $27.52 | 22.7 | $0.00 | $312.32 | $312.32 |
| 6/6/2021 | Lakisha | Sanders | $1,550.00 | 62 | $25.00 | 22 | $0.00 | $275.00 | $275.00 |
| 6/13/2021 | Lakisha | Sanders | $3,027.50 | 62.7 | $25.00 | 22.7 | $0.00 | $283.75 | $283.75 |
| 6/20/2021 | Lakisha | Sanders | $2,752.00 | 110.08 | $25.00 | 70.08 | $0.00 | $876.00 | $876.00 |
| 11/17/2019 | Marlene | Saunders | $898.28 | 52.84 | $17.00 | 12.84 | $0.00 | $109.14 | $109.14 |
| 12/29/2019 | Marlene | Saunders | $977.50 | 57.5 | $17.00 | 17.5 | $0.00 | $148.75 | $148.75 |
| 7/26/2020 | Marlene | Saunders | $1,072.80 | 59.6 | $18.00 | 19.6 | $0.00 | $176.40 | $176.40 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2020 | Marlene | Saunders | $895.40 | 44.77 | $20.00 | 4.77 | $0.00 | $47.70 | $47.70 |
| 1/31/2021 | Marlene | Saunders | $858.40 | 42.92 | $20.00 | 2.92 | $0.00 | $29.20 | $29.20 |
| 2/7/2021 | Marlene | Saunders | $763.04 | 40.16 | $19.00 | 0.16 | $0.00 | $1.52 | $1.52 |
| 2/3/2019 | Matthew | Sawyer | $1,120.50 | 41.5 | $27.00 | 1.5 | $0.00 | $20.25 | $20.25 |
| 6/28/2020 | Matthew | Sawyer | $2,340.00 | 58.5 | $40.00 | 18.5 | $0.00 | $370.00 | $370.00 |
| 7/5/2020 | Matthew | Sawyer | $2,146.40 | 53.66 | $40.00 | 13.66 | $0.00 | $273.20 | $273.20 |
| 7/12/2020 | Matthew | Sawyer | $3,993.60 | 99.84 | $40.00 | 59.84 | $0.00 | $1,196.80 | $1,196.80 |
| 7/19/2020 | Matthew | Sawyer | $3,280.00 | 82 | $40.00 | 42 | $0.00 | $840.00 | $840.00 |
| 12/30/2018 | Karentina | Scott | $1,687.50 | 50 | $33.75 | 10 | $0.00 | $168.75 | $168.75 |
| 1/6/2019 | Karentina | Scott | $1,770.00 | 59 | $30.00 | 19 | $0.00 | $285.00 | $285.00 |
| 1/13/2019 | Karentina | Scott | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 1/20/2019 | Karentina | Scott | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 1/27/2019 | Karentina | Scott | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 2/3/2019 | Karentina | Scott | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 2/10/2019 | Karentina | Scott | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 2/17/2019 | Karentina | Scott | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 2/24/2019 | Karentina | Scott | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 3/3/2019 | Karentina | Scott | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 3/17/2019 | Karentina | Scott | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 3/24/2019 | Karentina | Scott | $2,250.00 | 75 | $30.00 | 35 | $0.00 | $525.00 | $525.00 |
| 4/7/2019 | Karentina | Scott | $1,497.60 | 49.92 | $30.00 | 9.92 | $0.00 | $148.80 | $148.80 |
| 4/14/2019 | Karentina | Scott | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 5/5/2019 | Karentina | Scott | $1,886.00 | 64 | $29.47 | 24 | $0.00 | $353.63 | $353.63 |
| 5/12/2019 | Karentina | Scott | $2,398.00 | 83.25 | $29.00 | 43.25 | $0.00 | $627.13 | $627.13 |
| 5/19/2019 | Karentina | Scott | $1,927.00 | 67 | $28.76 | 27 | $0.00 | $388.28 | $388.28 |
| 5/26/2019 | Karentina | Scott | $2,074.00 | 67 | $30.96 | 27 | $0.00 | $417.90 | $417.90 |
| 6/2/2019 | Karentina | Scott | $1,792.50 | 59.75 | $30.00 | 19.75 | $0.00 | $296.25 | $296.25 |
| 6/9/2019 | Karentina | Scott | $2,280.00 | 76 | $30.00 | 36 | $0.00 | $540.00 | $540.00 |
| 6/16/2019 | Karentina | Scott | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 6/23/2019 | Karentina | Scott | $1,510.00 | 51.5 | $29.33 | 11.5 | $0.00 | $168.67 | $168.67 |
| 6/23/2019 | Karentina | Scott | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 6/30/2019 | Karentina | Scott | $1,496.00 | 51 | $29.33 | 11 | $0.00 | $161.33 | $161.33 |
| 7/7/2019 | Karentina | Scott | $2,019.00 | 60 | $33.65 | 20 | $0.00 | $336.50 | $336.50 |
| 7/14/2019 | Karentina | Scott | $1,836.00 | 63.5 | $29.20 | 23.5 | $0.00 | $343.10 | $343.10 |
| 7/21/2019 | Karentina | Scott | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 7/28/2019 | Karentina | Scott | $2,085.00 | 69.5 | $30.00 | 29.5 | $0.00 | $442.50 | $442.50 |
| 8/4/2019 | Karentina | Scott | $1,335.00 | 44.5 | $30.00 | 4.5 | $0.00 | $67.50 | $67.50 |
| 8/11/2019 | Karentina | Scott | $2,115.00 | 70.5 | $30.00 | 30.5 | $0.00 | $457.50 | $457.50 |
| 8/25/2019 | Karentina | Scott | $2,030.00 | 68.3 | $29.72 | 28.3 | $0.00 | $420.56 | $420.56 |
| 9/1/2019 | Karentina | Scott | $1,451.00 | 44.5 | $32.61 | 4.5 | $0.00 | $73.37 | $73.37 |
| 9/8/2019 | Karentina | Scott | $2,012.50 | 68.25 | $29.49 | 28.25 | $0.00 | $416.51 | $416.51 |
| 9/15/2019 | Karentina | Scott | $1,724.50 | 58.65 | $29.40 | 18.65 | $0.00 | $274.19 | $274.19 |
| 9/22/2019 | Karentina | Scott | $2,760.00 | 92 | $30.00 | 52 | $0.00 | $780.00 | $780.00 |
| 9/29/2019 | Karentina | Scott | $2,737.50 | 91.25 | $30.00 | 51.25 | $0.00 | $768.75 | $768.75 |
| 10/6/2019 | Karentina | Scott | $2,790.00 | 93 | $30.00 | 53 | $0.00 | $795.00 | $795.00 |
| 10/13/2019 | Karentina | Scott | $1,530.00 | 51 | $30.00 | 11 | $0.00 | $165.00 | $165.00 |
| 10/20/2019 | Karentina | Scott | $1,350.00 | 45 | $30.00 | 5 | $0.00 | $75.00 | $75.00 |
| 10/27/2019 | Karentina | Scott | $2,540.10 | 84.67 | $30.00 | 44.67 | $0.00 | $670.05 | $670.05 |
| 11/3/2019 | Karentina | Scott | $2,025.00 | 67.5 | $30.00 | 27.5 | $0.00 | $412.50 | $412.50 |
| 11/10/2019 | Karentina | Scott | $2,280.00 | 76 | $30.00 | 36 | $0.00 | $540.00 | $540.00 |
| 11/17/2019 | Karentina | Scott | $2,475.00 | 82.5 | $30.00 | 42.5 | $0.00 | $637.50 | $637.50 |
| 11/24/2019 | Karentina | Scott | $2,295.00 | 76.5 | $30.00 | 36.5 | $0.00 | $547.50 | $547.50 |
| 12/1/2019 | Karentina | Scott | $2,550.00 | 81 | $31.48 | 41 | $0.00 | $645.37 | $645.37 |
| 12/8/2019 | Karentina | Scott | $2,265.00 | 75.5 | $30.00 | 35.5 | $0.00 | $532.50 | $532.50 |
| 12/15/2019 | Karentina | Scott | $2,160.00 | 72 | $30.00 | 32 | $0.00 | $480.00 | $480.00 |
| 12/22/2019 | Karentina | Scott | $2,670.00 | 85 | $31.41 | 45 | $0.00 | $706.76 | $706.76 |
| 12/29/2019 | Karentina | Scott | $3,720.00 | 90 | $41.33 | 50 | $0.00 | $1,033.33 | $1,033.33 |
| 1/5/2020 | Karentina | Scott | $6,010.20 | 63.09 | $32.17 | 23.09 | $0.00 | $371.41 | $371.41 |
| 1/12/2020 | Karentina | Scott | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 2/2/2020 | Karentina | Scott | $1,530.00 | 51 | $30.00 | 11 | $0.00 | $165.00 | $165.00 |
| 3/1/2020 | Karentina | Scott | $1,540.20 | 51.34 | $30.00 | 11.34 | $0.00 | $170.10 | $170.10 |
| 2/2/2020 | Natalie | Scott | $2,220.00 | 74 | $30.00 | 34 | $0.00 | $510.00 | $510.00 |
| 2/16/2020 | Natalie | Scott | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 5/2/2021 | Natalie | Scott | $1,891.00 | 75.64 | $25.00 | 35.64 | $0.00 | $445.50 | $445.50 |

**JA2757**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2019 | Natasha | Scott-Gordon | $813.75 | 46.5 | $17.50 | 6.5 | $0.00 | $56.88 | $56.88 |
| 2/28/2021 | Jameshia | Seabron | $5,217.30 | 60.42 | $45.00 | 20.42 | $0.00 | $459.45 | $459.45 |
| 3/14/2021 | Jameshia | Seabron | $2,211.30 | 49.14 | $45.00 | 9.14 | $0.00 | $205.65 | $205.65 |
| 4/25/2021 | Jameshia | Seabron | $2,354.40 | 52.32 | $45.00 | 12.32 | $0.00 | $277.20 | $277.20 |
| 5/16/2021 | Jameshia | Seabron | $2,664.90 | 59.22 | $45.00 | 19.22 | $0.00 | $432.45 | $432.45 |
| 5/30/2021 | Jameshia | Seabron | $3,015.00 | 67 | $45.00 | 27 | $0.00 | $607.50 | $607.50 |
| 6/6/2021 | Jameshia | Seabron | $5,264.10 | 60.42 | $45.00 | 20.42 | $0.00 | $459.45 | $459.45 |
| 6/13/2021 | Jameshia | Seabron | $2,287.00 | 68.6 | $33.34 | 28.6 | $0.00 | $476.74 | $476.74 |
| 6/20/2021 | Jameshia | Seabron | $2,980.80 | 66.24 | $45.00 | 26.24 | $0.00 | $590.40 | $590.40 |
| 2/2/2020 | Crystal | Sellers | $810.00 | 45 | $18.00 | 5 | $0.00 | $45.00 | $45.00 |
| 2/16/2020 | Crystal | Sellers | $2,077.50 | 45.33 | $18.47 | 5.33 | $0.00 | $49.21 | $49.21 |
| 8/30/2020 | Crystal | Sellers | $1,260.00 | 45 | $28.00 | 5 | $0.00 | $70.00 | $70.00 |
| 9/13/2020 | Crystal | Sellers | $1,104.00 | 46 | $22.00 | 6 | $0.00 | $66.00 | $66.00 |
| 1/17/2021 | Crystal | Sellers | $1,635.00 | 60 | $27.25 | 20 | $0.00 | $272.50 | $272.50 |
| 1/24/2021 | Crystal | Sellers | $1,938.00 | 88.5 | $21.71 | 48.5 | $0.00 | $526.57 | $526.57 |
| 4/4/2021 | Crystal | Sellers | $894.50 | 45.5 | $19.80 | 5.5 | $0.00 | $54.45 | $54.45 |
| 7/5/2020 | Joyce | Sharpe | $1,237.44 | 70.84 | $17.47 | 30.84 | $0.00 | $269.36 | $269.36 |
| 7/14/2019 | Nyola | Shaw | $1,638.76 | 55.42 | $29.60 | 15.42 | $0.00 | $228.22 | $228.22 |
| 9/1/2019 | Nyola | Shaw | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 10/6/2019 | Nyola | Shaw | $1,515.00 | 50.5 | $30.00 | 10.5 | $0.00 | $157.50 | $157.50 |
| 11/3/2019 | Nyola | Shaw | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 3/15/2020 | Nyola | Shaw | $2,205.10 | 53.17 | $42.00 | 13.17 | $0.00 | $276.57 | $276.57 |
| 3/29/2020 | Nyola | Shaw | $1,870.00 | 62 | $30.71 | 22 | $0.00 | $337.86 | $337.86 |
| 1/3/2021 | Tiffany | Shirley | $3,015.68 | 111.34 | $27.09 | 71.34 | $0.00 | $966.13 | $966.13 |
| 1/10/2021 | Tiffany | Shirley | $2,420.00 | 78.95 | $18.91 | 38.95 | $0.00 | $368.20 | $368.20 |
| 1/17/2021 | Tiffany | Shirley | $1,881.00 | 104.5 | $18.00 | 64.5 | $0.00 | $580.50 | $580.50 |
| 1/24/2021 | Tiffany | Shirley | $2,580.00 | 86 | $30.00 | 46 | $0.00 | $690.00 | $690.00 |
| 1/31/2021 | Tiffany | Shirley | $2,027.88 | 78.95 | $18.00 | 38.95 | $0.00 | $350.55 | $350.55 |
| 2/28/2021 | Tiffany | Shirley | $2,456.00 | 78.95 | $19.65 | 38.95 | $0.00 | $382.64 | $382.64 |
| 3/7/2021 | Tiffany | Shirley | $853.40 | 42.67 | $20.00 | 2.67 | $0.00 | $26.70 | $26.70 |
| 3/14/2021 | Tiffany | Shirley | $841.94 | 42.83 | $19.66 | 2.83 | $0.00 | $27.82 | $27.82 |
| 3/21/2021 | Tiffany | Shirley | $1,726.80 | 86.34 | $20.00 | 46.34 | $0.00 | $463.40 | $463.40 |
| 2/14/2021 | Kaavya | Shukla | $656.70 | 59.7 | $11.00 | 19.7 | $238.80 | $147.75 | $386.55 |
| 2/21/2021 | Kaavya | Shukla | $502.26 | 45.66 | $11.00 | 5.66 | $182.64 | $42.45 | $225.09 |
| 2/28/2021 | Kaavya | Shukla | $561.44 | 51.04 | $11.00 | 11.04 | $204.16 | $82.80 | $286.96 |
| 3/21/2021 | Kaavya | Shukla | $639.76 | 58.16 | $11.00 | 18.16 | $232.64 | $136.20 | $368.84 |
| 6/6/2021 | Kaavya | Shukla | $675.84 | 61.44 | $11.00 | 21.44 | $245.76 | $160.80 | $406.56 |
| 6/13/2021 | Kaavya | Shukla | $686.84 | 62.44 | $11.00 | 22.44 | $249.76 | $168.30 | $418.06 |
| 6/20/2021 | Kaavya | Shukla | $631.40 | 57.4 | $11.00 | 17.4 | $229.60 | $130.50 | $360.10 |
| 6/23/2019 | Yolandezz | Siler | $824.50 | 48.5 | $17.00 | 8.5 | $0.00 | $72.25 | $72.25 |
| 1/26/2020 | Yolandezz | Siler | $1,446.25 | 46.25 | $31.25 | 6.25 | $0.00 | $97.66 | $97.66 |
| 2/2/2020 | Yolandezz | Siler | $1,511.00 | 78.75 | $18.67 | 38.75 | $0.00 | $361.67 | $361.67 |
| 2/9/2020 | Yolandezz | Siler | $1,902.50 | 73.75 | $26.00 | 33.75 | $0.00 | $438.75 | $438.75 |
| 3/1/2020 | Yolandezz | Siler | $1,762.50 | 70.5 | $25.00 | 30.5 | $0.00 | $381.25 | $381.25 |
| 6/7/2020 | Yolandezz | Siler | $913.00 | 41 | $21.50 | 1 | $0.00 | $10.75 | $10.75 |
| 8/30/2020 | Yolandezz | Siler | $1,126.00 | 54 | $20.80 | 14 | $0.00 | $145.60 | $145.60 |
| 9/6/2020 | Yolandezz | Siler | $1,559.00 | 60 | $26.33 | 20 | $0.00 | $263.33 | $263.33 |
| 9/27/2020 | Yolandezz | Siler | $1,521.25 | 51.5 | $28.50 | 11.5 | $0.00 | $163.88 | $163.88 |
| 10/4/2020 | Yolandezz | Siler | $954.00 | 46.5 | $21.75 | 6.5 | $0.00 | $70.69 | $70.69 |
| 11/29/2020 | Yolandezz | Siler | $1,100.00 | 44 | $25.00 | 4 | $0.00 | $50.00 | $50.00 |
| 1/3/2021 | Yolandezz | Siler | $2,937.50 | 87 | $33.33 | 47 | $0.00 | $783.33 | $783.33 |
| 1/10/2021 | Yolandezz | Siler | $2,600.00 | 104 | $25.00 | 64 | $0.00 | $800.00 | $800.00 |
| 1/17/2021 | Yolandezz | Siler | $3,523.00 | 68.4 | $27.10 | 28.4 | $0.00 | $384.82 | $384.82 |
| 1/24/2021 | Yolandezz | Siler | $2,773.00 | 100 | $27.63 | 60 | $0.00 | $828.75 | $828.75 |
| 1/31/2021 | Yolandezz | Siler | $1,898.00 | 65 | $29.20 | 25 | $0.00 | $365.00 | $365.00 |
| 2/21/2021 | Yolandezz | Siler | $1,253.50 | 46 | $27.25 | 6 | $0.00 | $81.75 | $81.75 |
| 3/7/2021 | Yolandezz | Siler | $1,287.50 | 51.5 | $25.00 | 11.5 | $0.00 | $143.75 | $143.75 |
| 4/25/2021 | Yolandezz | Siler | $1,007.00 | 53 | $19.00 | 13 | $0.00 | $123.50 | $123.50 |
| 5/9/2021 | Yolandezz | Siler | $1,003.73 | 40.67 | $24.50 | 0.67 | $0.00 | $8.21 | $8.21 |
| 1/13/2019 | Sheila | Silver | $2,790.00 | 93 | $30.00 | 53 | $0.00 | $795.00 | $795.00 |
| 1/20/2019 | Sheila | Silver | $3,150.00 | 105 | $30.00 | 65 | $0.00 | $975.00 | $975.00 |
| 2/10/2019 | Sheila | Silver | $1,590.00 | 53 | $30.00 | 13 | $0.00 | $195.00 | $195.00 |
| 2/17/2019 | Sheila | Silver | $2,340.00 | 78 | $30.00 | 38 | $0.00 | $570.00 | $570.00 |
| 3/17/2019 | Sheila | Silver | $2,077.50 | 69.25 | $30.00 | 29.25 | $0.00 | $438.75 | $438.75 |

**JA2758**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2019 | Sheila | Silver | $2,317.50 | 77.25 | $30.00 | 37.25 | $0.00 | $558.75 | $558.75 |
| 3/31/2019 | Sheila | Silver | $1,252.50 | 41.75 | $30.00 | 1.75 | $0.00 | $26.25 | $26.25 |
| 4/21/2019 | Sheila | Silver | $2,122.50 | 62 | $34.23 | 22 | $0.00 | $376.57 | $376.57 |
| 4/28/2019 | Sheila | Silver | $3,622.50 | 70.99 | $30.00 | 30.99 | $0.00 | $464.85 | $464.85 |
| 5/5/2019 | Sheila | Silver | $2,100.00 | 70 | $30.00 | 30 | $0.00 | $450.00 | $450.00 |
| 5/26/2019 | Sheila | Silver | $1,983.75 | 61.25 | $32.39 | 21.25 | $0.00 | $344.12 | $344.12 |
| 6/2/2019 | Sheila | Silver | $3,682.50 | 70.99 | $30.00 | 30.99 | $0.00 | $464.85 | $464.85 |
| 6/9/2019 | Sheila | Silver | $1,597.50 | 53.25 | $30.00 | 13.25 | $0.00 | $198.75 | $198.75 |
| 6/30/2019 | Sheila | Silver | $1,942.50 | 64.75 | $30.00 | 24.75 | $0.00 | $371.25 | $371.25 |
| 7/7/2019 | Sheila | Silver | $3,697.50 | 70.99 | $32.22 | 30.99 | $0.00 | $499.28 | $499.28 |
| 7/14/2019 | Sheila | Silver | $1,860.00 | 62 | $30.00 | 22 | $0.00 | $330.00 | $330.00 |
| 8/4/2019 | Sheila | Silver | $2,010.00 | 67 | $30.00 | 27 | $0.00 | $405.00 | $405.00 |
| 8/11/2019 | Sheila | Silver | $3,547.50 | 70.99 | $30.00 | 30.99 | $0.00 | $464.85 | $464.85 |
| 8/18/2019 | Sheila | Silver | $1,950.00 | 65 | $30.00 | 25 | $0.00 | $375.00 | $375.00 |
| 9/15/2019 | Sheila | Silver | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 9/22/2019 | Sheila | Silver | $2,587.50 | 86.25 | $30.00 | 46.25 | $0.00 | $693.75 | $693.75 |
| 9/29/2019 | Sheila | Silver | $2,512.50 | 83.75 | $30.00 | 43.75 | $0.00 | $656.25 | $656.25 |
| 11/3/2019 | Sheila | Silver | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 11/10/2019 | Sheila | Silver | $2,910.00 | 97 | $30.00 | 57 | $0.00 | $855.00 | $855.00 |
| 11/17/2019 | Sheila | Silver | $2,297.10 | 76.57 | $30.00 | 36.57 | $0.00 | $548.55 | $548.55 |
| 12/15/2019 | Sheila | Silver | $2,647.50 | 88.25 | $30.00 | 48.25 | $0.00 | $723.75 | $723.75 |
| 12/22/2019 | Sheila | Silver | $2,055.00 | 68.5 | $30.00 | 28.5 | $0.00 | $427.50 | $427.50 |
| 1/5/2020 | Sheila | Silver | $2,835.00 | 68 | $41.69 | 28 | $0.00 | $583.68 | $583.68 |
| 1/19/2020 | Sheila | Silver | $3,645.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 1/13/2019 | Juan | Simmons | $1,802.70 | 60.09 | $30.00 | 20.09 | $0.00 | $301.35 | $301.35 |
| 2/10/2019 | Juan | Simmons | $1,622.70 | 54.09 | $30.00 | 14.09 | $0.00 | $211.35 | $211.35 |
| 2/24/2019 | Juan | Simmons | $1,914.90 | 63.83 | $30.00 | 23.83 | $0.00 | $357.45 | $357.45 |
| 3/3/2019 | Juan | Simmons | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 3/17/2019 | Juan | Simmons | $1,327.50 | 45.75 | $29.02 | 5.75 | $0.00 | $83.42 | $83.42 |
| 9/29/2019 | Juan | Simmons | $1,587.60 | 52.92 | $30.00 | 12.92 | $0.00 | $193.80 | $193.80 |
| 10/13/2019 | Juan | Simmons | $1,835.40 | 61.18 | $30.00 | 21.18 | $0.00 | $317.70 | $317.70 |
| 10/27/2019 | Juan | Simmons | $1,207.50 | 40.25 | $30.00 | 0.25 | $0.00 | $3.75 | $3.75 |
| 12/8/2019 | Juan | Simmons | $1,472.40 | 49.08 | $30.00 | 9.08 | $0.00 | $136.20 | $136.20 |
| 1/5/2020 | Juan | Simmons | $4,002.60 | 60.92 | $31.33 | 20.92 | $0.00 | $327.76 | $327.76 |
| 1/12/2020 | Juan | Simmons | $1,534.80 | 51.16 | $30.00 | 11.16 | $0.00 | $167.40 | $167.40 |
| 1/19/2020 | Juan | Simmons | $3,642.30 | 60.92 | $35.00 | 20.92 | $0.00 | $366.10 | $366.10 |
| 1/26/2020 | Juan | Simmons | $2,040.00 | 68 | $30.00 | 28 | $0.00 | $420.00 | $420.00 |
| 2/9/2020 | Juan | Simmons | $2,115.00 | 70.5 | $30.00 | 30.5 | $0.00 | $457.50 | $457.50 |
| 2/23/2020 | Juan | Simmons | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 3/29/2020 | Juan | Simmons | $1,612.50 | 53.75 | $30.00 | 13.75 | $0.00 | $206.25 | $206.25 |
| 4/5/2020 | Juan | Simmons | $1,472.40 | 49.08 | $30.00 | 9.08 | $0.00 | $136.20 | $136.20 |
| 4/12/2020 | Juan | Simmons | $2,261.25 | 67.75 | $31.46 | 27.75 | $0.00 | $436.47 | $436.47 |
| 4/19/2020 | Juan | Simmons | $2,660.00 | 66.5 | $40.00 | 26.5 | $0.00 | $530.00 | $530.00 |
| 5/3/2020 | Juan | Simmons | $2,180.00 | 54.5 | $40.00 | 14.5 | $0.00 | $290.00 | $290.00 |
| 5/17/2020 | Juan | Simmons | $2,351.80 | 58.17 | $35.99 | 18.17 | $0.00 | $326.94 | $326.94 |
| 5/24/2020 | Juan | Simmons | $2,131.80 | 49.42 | $43.14 | 9.42 | $0.00 | $203.17 | $203.17 |
| 5/31/2020 | Juan | Simmons | $1,950.00 | 48.75 | $40.00 | 8.75 | $0.00 | $175.00 | $175.00 |
| 6/14/2020 | Juan | Simmons | $2,264.60 | 60.74 | $33.33 | 20.74 | $0.00 | $345.67 | $345.67 |
| 6/21/2020 | Juan | Simmons | $2,426.00 | 60.65 | $40.00 | 20.65 | $0.00 | $413.00 | $413.00 |
| 6/28/2020 | Juan | Simmons | $2,989.60 | 74.74 | $40.00 | 34.74 | $0.00 | $694.80 | $694.80 |
| 7/5/2020 | Juan | Simmons | $1,660.20 | 47.84 | $34.70 | 7.84 | $0.00 | $136.04 | $136.04 |
| 7/12/2020 | Juan | Simmons | $4,180.00 | 104.5 | $40.00 | 64.5 | $0.00 | $1,290.00 | $1,290.00 |
| 7/19/2020 | Juan | Simmons | $1,740.00 | 43.5 | $40.00 | 3.5 | $0.00 | $70.00 | $70.00 |
| 7/26/2020 | Juan | Simmons | $2,053.60 | 51.34 | $40.00 | 11.34 | $0.00 | $226.80 | $226.80 |
| 8/23/2020 | Juan | Simmons | $4,521.00 | 90.42 | $50.00 | 50.42 | $0.00 | $1,260.50 | $1,260.50 |
| 1/10/2021 | Juan | Simmons | $3,552.50 | 75.5 | $47.05 | 35.5 | $0.00 | $835.19 | $835.19 |
| 2/21/2021 | Keyshae | Simmons | $4,268.25 | 63 | $67.75 | 23 | $0.00 | $779.13 | $779.13 |
| 6/27/2021 | Taylor | Simmons | $2,112.65 | 48.41 | $43.00 | 8.41 | $0.00 | $180.82 | $180.82 |
| 5/12/2019 | Amanda | Simon-Fernandez | $1,638.10 | 55.67 | $29.43 | 15.67 | $0.00 | $230.55 | $230.55 |
| 6/30/2019 | Amanda | Simon-Fernandez | $1,166.00 | 41.5 | $28.10 | 1.5 | $0.00 | $21.07 | $21.07 |
| 8/25/2019 | Amanda | Simon-Fernandez | $1,556.00 | 55 | $28.29 | 15 | $0.00 | $212.18 | $212.18 |
| 10/20/2019 | Amanda | Simon-Fernandez | $1,176.00 | 42 | $28.00 | 2 | $0.00 | $28.00 | $28.00 |
| 2/9/2020 | Marquita | Simon-Fernandez | $1,226.00 | 42 | $29.19 | 2 | $0.00 | $29.19 | $29.19 |
| 12/30/2018 | Laniece | Sims | $1,807.50 | 53 | $34.10 | 13 | $0.00 | $221.67 | $221.67 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/2020 | Laniece | Sims | $2,291.50 | 45.83 | $50.00 | 5.83 | $0.00 | $145.75 | $145.75 |
| 1/12/2020 | Kjinder | Singh | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 6/30/2019 | Latoya | Skinner | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 1/24/2021 | Latoya | Skinner | $1,365.00 | 45.5 | $30.00 | 5.5 | $0.00 | $82.50 | $82.50 |
| 1/31/2021 | Latoya | Skinner | $3,397.50 | 90 | $37.75 | 50 | $0.00 | $943.75 | $943.75 |
| 2/7/2021 | Latoya | Skinner | $4,473.38 | 70.92 | $37.75 | 30.92 | $0.00 | $583.62 | $583.62 |
| 2/14/2021 | Latoya | Skinner | $1,305.00 | 43.5 | $30.00 | 3.5 | $0.00 | $52.50 | $52.50 |
| 2/21/2021 | Latoya | Skinner | $4,055.07 | 104.66 | $37.63 | 64.66 | $0.00 | $1,216.42 | $1,216.42 |
| 1/17/2021 | Ne'Alex | Slaughter | $1,965.00 | 60 | $32.75 | 20 | $0.00 | $327.50 | $327.50 |
| 2/14/2021 | Ne'Alex | Slaughter | $956.25 | 42.5 | $22.25 | 2.5 | $0.00 | $27.81 | $27.81 |
| 3/3/2019 | Andrew | Smith | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 2/9/2020 | Antrina | Smith | $1,841.10 | 65.17 | $28.67 | 25.17 | $0.00 | $360.77 | $360.77 |
| 1/12/2020 | April | Smith | $822.30 | 54.82 | $15.00 | 14.82 | $0.00 | $111.15 | $111.15 |
| 1/19/2020 | April | Smith | $947.40 | 63.16 | $15.00 | 23.16 | $0.00 | $173.70 | $173.70 |
| 1/26/2020 | April | Smith | $720.00 | 48 | $15.00 | 8 | $0.00 | $60.00 | $60.00 |
| 2/2/2020 | April | Smith | $1,200.00 | 80 | $15.00 | 40 | $0.00 | $300.00 | $300.00 |
| 7/5/2020 | April | Smith | $868.60 | 45.76 | $18.98 | 5.76 | $0.00 | $54.67 | $54.67 |
| 7/26/2020 | April | Smith | $1,668.72 | 76.56 | $21.80 | 36.56 | $0.00 | $398.44 | $398.44 |
| 8/2/2020 | April | Smith | $1,148.25 | 45.93 | $25.00 | 5.93 | $0.00 | $74.13 | $74.13 |
| 5/9/2021 | April | Smith | $937.50 | 40.05 | $23.41 | 0.05 | $0.00 | $0.59 | $0.59 |
| 5/16/2021 | April | Smith | $1,012.50 | 40.5 | $25.00 | 0.5 | $0.00 | $6.25 | $6.25 |
| 6/13/2021 | April | Smith | $1,675.00 | 67 | $25.00 | 27 | $0.00 | $337.50 | $337.50 |
| 6/20/2021 | April | Smith | $1,600.00 | 64 | $25.00 | 24 | $0.00 | $300.00 | $300.00 |
| 3/15/2020 | Ashley | Smith | $930.00 | 62 | $15.00 | 22 | $0.00 | $165.00 | $165.00 |
| 12/30/2018 | Christy | Smith | $1,856.00 | 52 | $35.69 | 12 | $0.00 | $214.15 | $214.15 |
| 1/6/2019 | Christy | Smith | $1,218.00 | 42 | $29.00 | 2 | $0.00 | $29.00 | $29.00 |
| 7/19/2020 | Christy | Smith | $2,030.00 | 72.5 | $28.00 | 32.5 | $0.00 | $455.00 | $455.00 |
| 7/26/2020 | Christy | Smith | $2,208.00 | 72 | $30.67 | 32 | $0.00 | $490.67 | $490.67 |
| 4/11/2021 | Christy | Smith | $1,242.30 | 41.41 | $30.00 | 1.41 | $0.00 | $21.15 | $21.15 |
| 4/18/2021 | Christy | Smith | $1,212.05 | 74.91 | $16.18 | 34.91 | $0.00 | $282.42 | $282.42 |
| 4/25/2021 | Christy | Smith | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 5/9/2021 | Christy | Smith | $1,290.00 | 43 | $30.00 | 3 | $0.00 | $45.00 | $45.00 |
| 1/17/2021 | Desrine | Smith | $1,370.28 | 72.12 | $19.00 | 32.12 | $0.00 | $305.14 | $305.14 |
| 1/24/2021 | Desrine | Smith | $1,776.88 | 93.52 | $19.00 | 53.52 | $0.00 | $508.44 | $508.44 |
| 1/31/2021 | Desrine | Smith | $1,841.10 | 96.9 | $19.00 | 56.9 | $0.00 | $540.55 | $540.55 |
| 2/7/2021 | Desrine | Smith | $1,382.06 | 72.74 | $19.00 | 32.74 | $0.00 | $311.03 | $311.03 |
| 2/14/2021 | Desrine | Smith | $2,169.04 | 87.59 | $19.00 | 47.59 | $0.00 | $452.11 | $452.11 |
| 2/21/2021 | Desrine | Smith | $1,950.54 | 102.66 | $19.00 | 62.66 | $0.00 | $595.27 | $595.27 |
| 2/28/2021 | Desrine | Smith | $2,609.08 | 87.59 | $19.00 | 47.59 | $0.00 | $452.11 | $452.11 |
| 5/30/2021 | Dominique | Smith | $2,225.00 | 89 | $25.00 | 49 | $0.00 | $612.50 | $612.50 |
| 6/6/2021 | Dominique | Smith | $1,075.00 | 43 | $25.00 | 3 | $0.00 | $37.50 | $37.50 |
| 6/13/2021 | Dominique | Smith | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 6/20/2021 | Dominique | Smith | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 1/6/2019 | Ilisha | Smith | $1,462.50 | 48.75 | $30.00 | 8.75 | $0.00 | $131.25 | $131.25 |
| 5/12/2019 | Ilisha | Smith | $1,815.00 | 60.5 | $30.00 | 20.5 | $0.00 | $307.50 | $307.50 |
| 7/7/2019 | Ilisha | Smith | $1,515.00 | 45.5 | $33.30 | 5.5 | $0.00 | $91.57 | $91.57 |
| 12/30/2018 | Jasmine | Smith | $1,522.50 | 47.25 | $32.22 | 7.25 | $0.00 | $116.81 | $116.81 |
| 1/13/2019 | Jasmine | Smith | $1,275.00 | 42.5 | $30.00 | 2.5 | $0.00 | $37.50 | $37.50 |
| 1/20/2019 | Jasmine | Smith | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 1/27/2019 | Jasmine | Smith | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 2/3/2019 | Jasmine | Smith | $1,434.00 | 45.25 | $31.69 | 5.25 | $0.00 | $83.19 | $83.19 |
| 2/10/2019 | Jasmine | Smith | $1,392.00 | 43.5 | $32.00 | 3.5 | $0.00 | $56.00 | $56.00 |
| 2/24/2019 | Jasmine | Smith | $1,584.00 | 49.5 | $32.00 | 9.5 | $0.00 | $152.00 | $152.00 |
| 3/17/2019 | Jasmine | Smith | $1,784.00 | 55.75 | $32.00 | 15.75 | $0.00 | $252.00 | $252.00 |
| 3/24/2019 | Jasmine | Smith | $2,192.00 | 68.5 | $32.00 | 28.5 | $0.00 | $456.00 | $456.00 |
| 3/31/2019 | Jasmine | Smith | $1,674.56 | 52.33 | $32.00 | 12.33 | $0.00 | $197.28 | $197.28 |
| 4/7/2019 | Jasmine | Smith | $1,304.00 | 40.75 | $32.00 | 0.75 | $0.00 | $12.00 | $12.00 |
| 4/14/2019 | Jasmine | Smith | $1,541.44 | 48.17 | $32.00 | 8.17 | $0.00 | $130.72 | $130.72 |
| 5/5/2019 | Jasmine | Smith | $1,718.56 | 49.35 | $11.41 | 9.35 | $177.02 | $70.13 | $247.15 |
| 5/12/2019 | Jasmine | Smith | $2,184.00 | 68.25 | $32.00 | 28.25 | $0.00 | $452.00 | $452.00 |
| 5/19/2019 | Jasmine | Smith | $1,493.44 | 46.67 | $32.00 | 6.67 | $0.00 | $106.72 | $106.72 |
| 5/26/2019 | Jasmine | Smith | $1,884.00 | 50.25 | $37.49 | 10.25 | $0.00 | $192.15 | $192.15 |
| 6/9/2019 | Jasmine | Smith | $1,492.00 | 43.5 | $34.30 | 3.5 | $0.00 | $60.02 | $60.02 |
| 6/16/2019 | Jasmine | Smith | $1,344.00 | 42 | $32.00 | 2 | $0.00 | $32.00 | $32.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|------|-----------|-----------|-----------|-----------|------|--------|---------------|-----------------|------------------|
| 6/30/2019 | Jasmine | Smith | $1,336.00 | 41.75 | $32.00 | 1.75 | $0.00 | $28.00 | $28.00 |
| 7/7/2019 | Jasmine | Smith | $1,954.88 | 52.84 | $36.00 | 12.84 | $0.00 | $231.12 | $231.12 |
| 7/14/2019 | Jasmine | Smith | $1,640.00 | 51.25 | $32.00 | 11.25 | $0.00 | $180.00 | $180.00 |
| 9/29/2019 | Jasmine | Smith | $1,709.12 | 53.41 | $32.00 | 13.41 | $0.00 | $214.56 | $214.56 |
| 1/26/2020 | Jasmine | Smith | $1,447.65 | 44.17 | $32.50 | 4.17 | $0.00 | $67.76 | $67.76 |
| 2/2/2020 | Jasmine | Smith | $1,516.70 | 42.87 | $34.00 | 2.87 | $0.00 | $48.79 | $48.79 |
| 2/9/2020 | Jasmine | Smith | $2,273.70 | 61.01 | $37.50 | 21.01 | $0.00 | $393.94 | $393.94 |
| 2/16/2020 | Jasmine | Smith | $3,521.00 | 78.67 | $44.50 | 38.67 | $0.00 | $860.41 | $860.41 |
| 2/23/2020 | Jasmine | Smith | $3,599.75 | 72.02 | $49.69 | 32.02 | $0.00 | $795.50 | $795.50 |
| 3/8/2020 | Jasmine | Smith | $2,661.30 | 66.79 | $37.86 | 26.79 | $0.00 | $507.10 | $507.10 |
| 3/15/2020 | Jasmine | Smith | $2,553.50 | 67.47 | $36.67 | 27.47 | $0.00 | $503.62 | $503.62 |
| 3/22/2020 | Jasmine | Smith | $2,113.65 | 57.29 | $37.14 | 17.29 | $0.00 | $321.10 | $321.10 |
| 4/26/2020 | Jasmine | Smith | $2,175.00 | 72.5 | $30.00 | 32.5 | $0.00 | $487.50 | $487.50 |
| 5/3/2020 | Jasmine | Smith | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 5/24/2020 | Jasmine | Smith | $2,221.00 | 60.32 | $35.71 | 20.32 | $0.00 | $362.86 | $362.86 |
| 7/5/2020 | Jasmine | Smith | $8,004.00 | 73.86 | $54.23 | 33.86 | $0.00 | $918.20 | $918.20 |
| 7/12/2020 | Jasmine | Smith | $4,872.00 | 97.44 | $50.00 | 57.44 | $0.00 | $1,436.00 | $1,436.00 |
| 7/19/2020 | Jasmine | Smith | $3,748.00 | 74.96 | $50.00 | 34.96 | $0.00 | $874.00 | $874.00 |
| 7/26/2020 | Jasmine | Smith | $4,850.00 | 97 | $50.00 | 57 | $0.00 | $1,425.00 | $1,425.00 |
| 8/2/2020 | Jasmine | Smith | $1,990.06 | 49.16 | $35.03 | 9.16 | $0.00 | $160.43 | $160.43 |
| 8/9/2020 | Jasmine | Smith | $4,425.00 | 97.5 | $35.00 | 57.5 | $0.00 | $1,006.25 | $1,006.25 |
| 8/16/2020 | Jasmine | Smith | $4,283.50 | 91.67 | $36.67 | 51.67 | $0.00 | $947.28 | $947.28 |
| 8/23/2020 | Jasmine | Smith | $4,603.50 | 90.67 | $50.77 | 50.67 | $0.00 | $1,286.31 | $1,286.31 |
| 8/30/2020 | Jasmine | Smith | $4,696.00 | 93.92 | $50.00 | 53.92 | $0.00 | $1,348.00 | $1,348.00 |
| 9/6/2020 | Jasmine | Smith | $4,558.50 | 87.7 | $42.12 | 47.7 | $0.00 | $1,004.63 | $1,004.63 |
| 9/13/2020 | Jasmine | Smith | $3,990.00 | 86.28 | $42.00 | 46.28 | $0.00 | $971.88 | $971.88 |
| 9/20/2020 | Jasmine | Smith | $4,997.00 | 99.94 | $50.00 | 59.94 | $0.00 | $1,498.50 | $1,498.50 |
| 9/27/2020 | Jasmine | Smith | $1,742.70 | 41.43 | $42.00 | 1.43 | $0.00 | $30.03 | $30.03 |
| 12/26/2020 | Jasmine | Smith | $5,837.50 | 101.25 | $57.65 | 61.25 | $0.00 | $1,765.66 | $1,765.66 |
| 1/3/2021 | Jasmine | Smith | $8,379.50 | 68.12 | $55.19 | 28.12 | $0.00 | $775.92 | $775.92 |
| 1/10/2021 | Jasmine | Smith | $7,925.00 | 68.12 | $50.00 | 28.12 | $0.00 | $703.00 | $703.00 |
| 1/17/2021 | Jasmine | Smith | $8,100.00 | 68.12 | $50.00 | 28.12 | $0.00 | $703.00 | $703.00 |
| 1/24/2021 | Jasmine | Smith | $6,958.00 | 68.12 | $50.00 | 28.12 | $0.00 | $703.00 | $703.00 |
| 1/31/2021 | Jasmine | Smith | $7,400.00 | 68.12 | $50.00 | 28.12 | $0.00 | $703.00 | $703.00 |
| 2/7/2021 | Jasmine | Smith | $7,525.00 | 68.12 | $50.00 | 28.12 | $0.00 | $703.00 | $703.00 |
| 2/21/2021 | Jasmine | Smith | $5,675.00 | 68.12 | $50.00 | 28.12 | $0.00 | $703.00 | $703.00 |
| 3/7/2021 | Jasmine | Smith | $2,750.00 | 55 | $50.00 | 15 | $0.00 | $375.00 | $375.00 |
| 3/14/2021 | Jasmine | Smith | $2,512.50 | 50.25 | $50.00 | 10.25 | $0.00 | $256.25 | $256.25 |
| 3/21/2021 | Jasmine | Smith | $5,150.00 | 103 | $50.00 | 63 | $0.00 | $1,575.00 | $1,575.00 |
| 3/28/2021 | Jasmine | Smith | $2,025.00 | 40.5 | $50.00 | 0.5 | $0.00 | $12.50 | $12.50 |
| 4/4/2021 | Jasmine | Smith | $2,637.50 | 46.75 | $56.42 | 6.75 | $0.00 | $190.41 | $190.41 |
| 4/25/2021 | Jasmine | Smith | $1,512.96 | 44.07 | $34.33 | 4.07 | $0.00 | $69.86 | $69.86 |
| 5/2/2021 | Jasmine | Smith | $1,713.25 | 48.95 | $35.00 | 8.95 | $0.00 | $156.63 | $156.63 |
| 5/23/2021 | Jasmine | Smith | $2,701.60 | 67.54 | $40.00 | 27.54 | $0.00 | $550.80 | $550.80 |
| 5/30/2021 | Jasmine | Smith | $4,713.60 | 105.84 | $44.54 | 65.84 | $0.00 | $1,466.10 | $1,466.10 |
| 6/6/2021 | Jasmine | Smith | $2,647.20 | 66.18 | $40.00 | 26.18 | $0.00 | $523.60 | $523.60 |
| 6/13/2021 | Jasmine | Smith | $4,300.80 | 107.52 | $40.00 | 67.52 | $0.00 | $1,350.40 | $1,350.40 |
| 6/20/2021 | Jasmine | Smith | $3,272.80 | 81.82 | $40.00 | 41.82 | $0.00 | $836.40 | $836.40 |
| 6/6/2021 | Kyra | Smith | $1,600.00 | 64 | $25.00 | 24 | $0.00 | $300.00 | $300.00 |
| 6/2/2021 | Lucricia | Smith | $1,296.25 | 61 | $20.40 | 21 | $0.00 | $214.20 | $214.20 |
| 4/18/2021 | Lydia | Smith | $1,050.00 | 52.5 | $20.00 | 12.5 | $0.00 | $125.00 | $125.00 |
| 1/10/2021 | Mohogany | Smith | $956.08 | 50.32 | $19.00 | 10.32 | $0.00 | $98.04 | $98.04 |
| 9/22/2019 | Mohogany | Smith | $1,426.98 | 83.94 | $17.00 | 43.94 | $0.00 | $373.49 | $373.49 |
| 10/20/2019 | Mohogany | Smith | $775.71 | 45.63 | $17.00 | 5.63 | $0.00 | $47.86 | $47.86 |
| 1/19/2020 | Mohogany | Smith | $968.04 | 53.78 | $18.00 | 13.78 | $0.00 | $124.02 | $124.02 |
| 1/26/2020 | Mohogany | Smith | $1,432.94 | 79.08 | $18.00 | 39.08 | $0.00 | $351.72 | $351.72 |
| 2/23/2020 | Mohogany | Smith | $2,226.00 | 93 | $24.00 | 53 | $0.00 | $636.00 | $636.00 |
| 3/15/2020 | Mohogany | Smith | $724.64 | 40.67 | $17.75 | 0.67 | $0.00 | $5.95 | $5.95 |
| 11/22/2020 | Mohogany | Smith | $758.17 | 43.79 | $17.33 | 3.79 | $0.00 | $32.85 | $32.85 |
| 1/17/2021 | Mohogany | Smith | $979.00 | 44.5 | $22.00 | 4.5 | $0.00 | $49.50 | $49.50 |
| 1/24/2021 | Sharee | Snuggs | $1,184.27 | 58.08 | $20.58 | 18.08 | $0.00 | $186.07 | $186.07 |
| 5/30/2021 | Sharee | Snuggs | $1,234.00 | 49.36 | $25.00 | 9.36 | $0.00 | $117.00 | $117.00 |
| 6/6/2021 | Melissa | Spates | $854.00 | 42 | $20.33 | 2 | $0.00 | $20.33 | $20.33 |
| 6/13/2021 | Melissa | Spates | $654.00 | 42 | $15.57 | 2 | $0.00 | $15.57 | $15.57 |

**JA2761**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2021 | Melissa | Spates | $860.00 | 42.5 | $20.24 | 2.5 | $0.00 | $25.29 | $25.29 |
| 2/7/2021 | Tiffany | Speller | $1,240.00 | 62 | $20.00 | 22 | $0.00 | $220.00 | $220.00 |
| 2/21/2021 | Tiffany | Speller | $1,022.00 | 51.1 | $20.00 | 11.1 | $0.00 | $111.00 | $111.00 |
| 8/11/2019 | Amanda | Spencer | $1,200.24 | 41.73 | $28.76 | 1.73 | $0.00 | $24.88 | $24.88 |
| 9/8/2019 | Amanda | Spencer | $1,393.24 | 48.58 | $28.68 | 8.58 | $0.00 | $123.03 | $123.03 |
| 9/22/2019 | Amanda | Spencer | $1,962.30 | 65.41 | $30.00 | 25.41 | $0.00 | $381.15 | $381.15 |
| 12/29/2019 | Amanda | Spencer | $2,497.50 | 92.5 | $27.00 | 52.5 | $0.00 | $708.75 | $708.75 |
| 5/24/2020 | Amanda | Spencer | $1,320.60 | 45.42 | $29.00 | 5.42 | $0.00 | $78.59 | $78.59 |
| 8/9/2020 | Amanda | Spencer | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 10/4/2020 | Amanda | Spencer | $1,485.40 | 50.58 | $29.33 | 10.58 | $0.00 | $155.17 | $155.17 |
| 11/29/2020 | Amanda | Spencer | $2,564.00 | 89.75 | $28.44 | 49.75 | $0.00 | $707.56 | $707.56 |
| 12/13/2020 | Amanda | Spencer | $2,647.00 | 93.75 | $28.18 | 53.75 | $0.00 | $757.39 | $757.39 |
| 1/3/2021 | Amanda | Spencer | $1,262.40 | 40.28 | $31.80 | 0.28 | $0.00 | $4.45 | $4.45 |
| 2/24/2019 | Carol | Spencer | $1,376.40 | 45.88 | $30.00 | 5.88 | $0.00 | $88.20 | $88.20 |
| 3/3/2019 | Carol | Spencer | $1,374.06 | 44.18 | $31.10 | 4.18 | $0.00 | $65.00 | $65.00 |
| 3/10/2019 | Carol | Spencer | $1,724.46 | 56.28 | $30.64 | 16.28 | $0.00 | $249.42 | $249.42 |
| 3/31/2019 | Carol | Spencer | $1,381.80 | 46.06 | $30.00 | 6.06 | $0.00 | $90.90 | $90.90 |
| 4/7/2019 | Carol | Spencer | $1,738.20 | 57.94 | $30.00 | 17.94 | $0.00 | $269.10 | $269.10 |
| 4/14/2019 | Carol | Spencer | $1,442.40 | 48.08 | $30.00 | 8.08 | $0.00 | $121.20 | $121.20 |
| 4/28/2019 | Carol | Spencer | $1,710.00 | 57 | $30.00 | 17 | $0.00 | $255.00 | $255.00 |
| 5/5/2019 | Carol | Spencer | $1,989.90 | 66.33 | $30.00 | 26.33 | $0.00 | $394.95 | $394.95 |
| 5/12/2019 | Carol | Spencer | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 10/20/2019 | Carol | Spencer | $1,244.70 | 41.49 | $30.00 | 1.49 | $0.00 | $22.35 | $22.35 |
| 10/27/2019 | Carol | Spencer | $1,404.90 | 46.83 | $30.00 | 6.83 | $0.00 | $102.45 | $102.45 |
| 11/3/2019 | Carol | Spencer | $1,310.25 | 42.5 | $30.83 | 2.5 | $0.00 | $38.54 | $38.54 |
| 11/10/2019 | Carol | Spencer | $1,242.27 | 46.01 | $27.00 | 6.01 | $0.00 | $81.14 | $81.14 |
| 11/17/2019 | Carol | Spencer | $1,480.95 | 54.85 | $27.00 | 14.85 | $0.00 | $200.48 | $200.48 |
| 11/24/2019 | Carol | Spencer | $1,897.56 | 70.28 | $27.00 | 30.28 | $0.00 | $408.78 | $408.78 |
| 12/8/2019 | Carol | Spencer | $1,924.02 | 71.26 | $27.00 | 31.26 | $0.00 | $422.01 | $422.01 |
| 12/15/2019 | Carol | Spencer | $1,654.29 | 61.27 | $27.00 | 21.27 | $0.00 | $287.15 | $287.15 |
| 12/22/2019 | Carol | Spencer | $1,466.91 | 54.33 | $27.00 | 14.33 | $0.00 | $193.46 | $193.46 |
| 1/5/2020 | Carol | Spencer | $2,511.00 | 93 | $27.00 | 53 | $0.00 | $715.50 | $715.50 |
| 1/12/2020 | Carol | Spencer | $2,512.62 | 93.06 | $27.00 | 53.06 | $0.00 | $716.31 | $716.31 |
| 1/19/2020 | Carol | Spencer | $2,541.24 | 94.12 | $27.00 | 54.12 | $0.00 | $730.62 | $730.62 |
| 1/26/2020 | Carol | Spencer | $1,816.42 | 66.96 | $27.33 | 26.96 | $0.00 | $368.45 | $368.45 |
| 2/2/2020 | Carol | Spencer | $1,776.84 | 63.42 | $28.02 | 23.42 | $0.00 | $328.08 | $328.08 |
| 2/9/2020 | Carol | Spencer | $1,429.20 | 50.6 | $28.25 | 10.6 | $0.00 | $149.70 | $149.70 |
| 2/16/2020 | Carol | Spencer | $1,222.00 | 41 | $29.80 | 1 | $0.00 | $14.90 | $14.90 |
| 2/23/2020 | Carol | Spencer | $1,704.00 | 59 | $28.88 | 19 | $0.00 | $274.37 | $274.37 |
| 6/14/2020 | Carol | Spencer | $1,207.50 | 40.25 | $30.00 | 0.25 | $0.00 | $3.75 | $3.75 |
| 6/28/2020 | Carol | Spencer | $2,370.00 | 79 | $30.00 | 39 | $0.00 | $585.00 | $585.00 |
| 7/5/2020 | Carol | Spencer | $2,880.00 | 80 | $36.00 | 40 | $0.00 | $720.00 | $720.00 |
| 8/9/2020 | Nicole | Spinks | $1,014.12 | 54.34 | $18.36 | 14.34 | $0.00 | $131.63 | $131.63 |
| 5/30/2021 | Nicole | Spinks | $1,181.00 | 47.24 | $25.00 | 7.24 | $0.00 | $90.50 | $90.50 |
| 1/5/2020 | Daisy | Spivey | $2,160.30 | 57.57 | $20.00 | 17.57 | $0.00 | $175.70 | $175.70 |
| 1/12/2020 | Daisy | Spivey | $1,058.40 | 70.56 | $15.00 | 30.56 | $0.00 | $229.20 | $229.20 |
| 1/19/2020 | Daisy | Spivey | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 1/26/2020 | Daisy | Spivey | $765.00 | 51 | $15.00 | 11 | $0.00 | $82.50 | $82.50 |
| 2/2/2020 | Daisy | Spivey | $1,080.00 | 61.5 | $18.00 | 21.5 | $0.00 | $193.50 | $193.50 |
| 2/9/2020 | Daisy | Spivey | $883.00 | 48.32 | $18.43 | 8.32 | $0.00 | $76.66 | $76.66 |
| 2/16/2020 | Daisy | Spivey | $2,261.05 | 57.57 | $19.44 | 17.57 | $0.00 | $170.82 | $170.82 |
| 4/12/2020 | Daisy | Spivey | $877.50 | 43.69 | $20.00 | 3.69 | $0.00 | $36.90 | $36.90 |
| 8/16/2020 | Daisy | Spivey | $1,037.50 | 46.5 | $23.00 | 6.5 | $0.00 | $74.75 | $74.75 |
| 9/13/2020 | Daisy | Spivey | $670.05 | 44.67 | $15.00 | 4.67 | $0.00 | $35.03 | $35.03 |
| 9/27/2020 | Daisy | Spivey | $2,017.50 | 105.5 | $19.14 | 65.5 | $0.00 | $626.93 | $626.93 |
| 11/29/2020 | Daisy | Spivey | $864.00 | 47.5 | $18.14 | 7.5 | $0.00 | $68.04 | $68.04 |
| 1/3/2021 | Daisy | Spivey | $885.00 | 54 | $16.43 | 14 | $0.00 | $115.00 | $115.00 |
| 1/10/2021 | Daisy | Spivey | $1,500.00 | 75 | $20.00 | 35 | $0.00 | $350.00 | $350.00 |
| 1/17/2021 | Daisy | Spivey | $1,937.66 | 83.34 | $23.25 | 43.34 | $0.00 | $503.83 | $503.83 |
| 1/31/2021 | Daisy | Spivey | $1,120.00 | 52 | $21.58 | 12 | $0.00 | $129.50 | $129.50 |
| 3/24/2019 | Orinthia | Spivey | $1,157.70 | 68.1 | $17.00 | 28.1 | $0.00 | $238.85 | $238.85 |
| 2/7/2021 | Erica | Spratley | $920.00 | 46 | $20.00 | 6 | $0.00 | $60.00 | $60.00 |
| 6/20/2021 | Erica | Spratley | $1,050.00 | 42 | $25.00 | 2 | $0.00 | $25.00 | $25.00 |
| 4/19/2020 | Capri | Stacy | $698.25 | 46.55 | $15.00 | 6.55 | $0.00 | $49.13 | $49.13 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2019 | Chelsea | Stanley | $2,088.08 | 63.86 | $32.70 | 23.86 | $0.00 | $390.08 | $390.08 |
| 1/12/2020 | Chelsea | Stanley | $1,515.00 | 46.5 | $32.58 | 6.5 | $0.00 | $105.89 | $105.89 |
| 1/26/2020 | Chelsea | Stanley | $1,334.48 | 47.66 | $28.00 | 7.66 | $0.00 | $107.24 | $107.24 |
| 2/9/2020 | Chelsea | Stanley | $1,202.70 | 40.09 | $30.00 | 0.09 | $0.00 | $1.35 | $1.35 |
| 2/7/2021 | Chelsea | Stanley | $1,422.60 | 47.42 | $30.00 | 7.42 | $0.00 | $111.30 | $111.30 |
| 2/21/2021 | Chelsea | Stanley | $2,138.52 | 47.26 | $45.25 | 7.26 | $0.00 | $164.26 | $164.26 |
| 2/28/2021 | Chelsea | Stanley | $1,833.00 | 61.1 | $30.00 | 21.1 | $0.00 | $316.50 | $316.50 |
| 6/6/2021 | Chelsea | Stanley | $2,753.60 | 68.84 | $40.00 | 28.84 | $0.00 | $576.80 | $576.80 |
| 6/13/2021 | Chelsea | Stanley | $2,432.00 | 60.8 | $40.00 | 20.8 | $0.00 | $416.00 | $416.00 |
| 6/20/2021 | Chelsea | Stanley | $3,582.40 | 89.56 | $40.00 | 49.56 | $0.00 | $991.20 | $991.20 |
| 1/3/2021 | Ashlee | Starks | $2,138.50 | 71.28 | $30.00 | 31.28 | $0.00 | $469.22 | $469.22 |
| 1/17/2021 | Ashlee | Starks | $1,270.50 | 42 | $30.25 | 2 | $0.00 | $30.25 | $30.25 |
| 1/24/2021 | Ashlee | Starks | $2,280.00 | 76 | $30.00 | 36 | $0.00 | $540.00 | $540.00 |
| 2/7/2021 | Ashlee | Starks | $4,830.00 | 63.24 | $29.27 | 23.24 | $0.00 | $340.15 | $340.15 |
| 2/14/2021 | Ashlee | Starks | $2,760.00 | 92 | $30.00 | 52 | $0.00 | $780.00 | $780.00 |
| 2/21/2021 | Ashlee | Starks | $1,420.20 | 47.34 | $30.00 | 7.34 | $0.00 | $110.10 | $110.10 |
| 3/7/2021 | Ashlee | Starks | $1,966.30 | 67.75 | $29.02 | 27.75 | $0.00 | $402.69 | $402.69 |
| 3/21/2021 | Ashlee | Starks | $1,625.00 | 65 | $25.00 | 25 | $0.00 | $312.50 | $312.50 |
| 4/18/2021 | Ashlee | Starks | $1,158.25 | 46.33 | $25.00 | 6.33 | $0.00 | $79.13 | $79.13 |
| 4/25/2021 | Ashlee | Starks | $1,227.50 | 61.5 | $19.96 | 21.5 | $0.00 | $214.56 | $214.56 |
| 2/3/2019 | Ti | Starnes | $833.00 | 49 | $17.00 | 9 | $0.00 | $76.50 | $76.50 |
| 2/10/2019 | Ti | Starnes | $748.00 | 44 | $17.00 | 4 | $0.00 | $34.00 | $34.00 |
| 3/31/2019 | Tocarra | Steele | $1,241.70 | 41.39 | $30.00 | 1.39 | $0.00 | $20.85 | $20.85 |
| 4/14/2019 | Tocarra | Steele | $1,357.80 | 45.26 | $30.00 | 5.26 | $0.00 | $78.90 | $78.90 |
| 4/21/2019 | Tocarra | Steele | $1,966.65 | 62.47 | $32.50 | 22.47 | $0.00 | $365.14 | $365.14 |
| 5/26/2019 | Tocarra | Steele | $1,918.80 | 63.96 | $30.00 | 23.96 | $0.00 | $359.40 | $359.40 |
| 6/23/2019 | Tocarra | Steele | $1,289.70 | 42.99 | $30.00 | 2.99 | $0.00 | $44.85 | $44.85 |
| 7/7/2019 | Tocarra | Steele | $1,331.10 | 44.37 | $30.00 | 4.37 | $0.00 | $65.55 | $65.55 |
| 1/19/2020 | Tocarra | Steele | $1,336.20 | 40.27 | $33.50 | 0.27 | $0.00 | $4.52 | $4.52 |
| 1/26/2020 | Tocarra | Steele | $2,216.34 | 71.11 | $30.38 | 31.11 | $0.00 | $472.48 | $472.48 |
| 6/7/2020 | Tocarra | Steele | $2,670.64 | 77.52 | $35.33 | 37.52 | $0.00 | $662.85 | $662.85 |
| 7/26/2020 | Tocarra | Steele | $1,751.68 | 54.74 | $32.00 | 14.74 | $0.00 | $235.84 | $235.84 |
| 8/16/2020 | Tocarra | Steele | $1,958.84 | 58.97 | $34.25 | 18.97 | $0.00 | $324.86 | $324.86 |
| 9/13/2020 | Tocarra | Steele | $1,384.34 | 41.51 | $33.50 | 1.51 | $0.00 | $25.29 | $25.29 |
| 10/4/2020 | Tocarra | Steele | $1,161.30 | 42.82 | $26.67 | 2.82 | $0.00 | $37.60 | $37.60 |
| 10/11/2020 | Tocarra | Steele | $1,660.20 | 55.34 | $30.00 | 15.34 | $0.00 | $230.10 | $230.10 |
| 10/18/2020 | Tocarra | Steele | $1,480.86 | 45.59 | $32.40 | 5.59 | $0.00 | $90.56 | $90.56 |
| 11/8/2020 | Tocarra | Steele | $1,617.30 | 53.91 | $30.00 | 13.91 | $0.00 | $208.65 | $208.65 |
| 11/22/2020 | Tocarra | Steele | $1,289.76 | 42.22 | $30.40 | 2.22 | $0.00 | $33.74 | $33.74 |
| 1/3/2021 | Tocarra | Steele | $2,099.54 | 65.21 | $32.67 | 25.21 | $0.00 | $411.76 | $411.76 |
| 1/10/2021 | Tocarra | Steele | $4,049.00 | 80.98 | $50.00 | 40.98 | $0.00 | $1,024.50 | $1,024.50 |
| 2/21/2021 | Tocarra | Steele | $2,111.37 | 46.66 | $45.25 | 6.66 | $0.00 | $150.68 | $150.68 |
| 3/21/2021 | Tocarra | Steele | $1,393.85 | 44.17 | $32.00 | 4.17 | $0.00 | $66.72 | $66.72 |
| 12/30/2018 | Jessica | Stephens | $1,419.00 | 47.3 | $30.00 | 7.3 | $0.00 | $109.50 | $109.50 |
| 3/31/2019 | Genivia | Steverson | $731.00 | 43 | $17.00 | 3 | $0.00 | $25.50 | $25.50 |
| 5/26/2019 | Genivia | Steverson | $1,136.11 | 66.83 | $17.00 | 26.83 | $0.00 | $228.06 | $228.06 |
| 6/23/2019 | Genivia | Steverson | $871.25 | 51.25 | $17.00 | 11.25 | $0.00 | $95.63 | $95.63 |
| 6/28/2020 | Christie | Steward | $2,425.00 | 48.5 | $50.00 | 8.5 | $0.00 | $212.50 | $212.50 |
| 7/5/2020 | Christie | Steward | $4,917.20 | 105.2 | $46.74 | 65.2 | $0.00 | $1,523.77 | $1,523.77 |
| 7/12/2020 | Christie | Steward | $3,375.60 | 72.68 | $46.44 | 32.68 | $0.00 | $758.91 | $758.91 |
| 7/26/2020 | Christie | Steward | $4,368.00 | 100.7 | $43.38 | 60.7 | $0.00 | $1,316.47 | $1,316.47 |
| 12/29/2019 | Patrice | Stewart | $627.44 | 57.04 | $11.00 | 17.04 | $228.16 | $127.80 | $355.96 |
| 1/5/2020 | Patrice | Stewart | $590.04 | 53.64 | $11.00 | 13.64 | $214.56 | $102.30 | $316.86 |
| 1/12/2020 | Patrice | Stewart | $570.24 | 51.84 | $11.00 | 11.84 | $207.36 | $88.80 | $296.16 |
| 1/19/2020 | Patrice | Stewart | $756.36 | 68.76 | $11.00 | 28.76 | $275.04 | $215.70 | $490.74 |
| 1/26/2020 | Patrice | Stewart | $643.06 | 58.46 | $11.00 | 18.46 | $233.84 | $138.45 | $372.29 |
| 2/2/2020 | Patrice | Stewart | $564.30 | 51.3 | $11.00 | 11.3 | $205.20 | $84.75 | $289.95 |
| 2/9/2020 | Patrice | Stewart | $791.34 | 71.94 | $11.00 | 31.94 | $287.76 | $239.55 | $527.31 |
| 2/16/2020 | Patrice | Stewart | $750.64 | 68.24 | $11.00 | 28.24 | $272.96 | $211.80 | $484.76 |
| 2/23/2020 | Patrice | Stewart | $593.56 | 53.96 | $11.00 | 13.96 | $215.84 | $104.70 | $320.54 |
| 7/12/2020 | Tawqua | Stewart | $1,080.00 | 60 | $18.00 | 20 | $0.00 | $180.00 | $180.00 |
| 7/26/2020 | Tawqua | Stewart | $810.00 | 45 | $18.00 | 5 | $0.00 | $45.00 | $45.00 |
| 9/6/2020 | Tawqua | Stewart | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 1/24/2021 | Tawqua | Stewart | $1,311.00 | 69 | $19.00 | 29 | $0.00 | $275.50 | $275.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2020 | Maria | Stock | $799.68 | 66.64 | $12.00 | 26.64 | $199.92 | $199.80 | $399.72 |
| 7/5/2020 | Maria | Stock | $818.40 | 68.2 | $12.00 | 28.2 | $204.60 | $211.50 | $416.10 |
| 7/12/2020 | Maria | Stock | $714.72 | 59.56 | $12.00 | 19.56 | $178.68 | $146.70 | $325.38 |
| 7/19/2020 | Maria | Stock | $609.12 | 50.76 | $12.00 | 10.76 | $152.28 | $80.70 | $232.98 |
| 7/26/2020 | Maria | Stock | $792.48 | 66.04 | $12.00 | 26.04 | $198.12 | $195.30 | $393.42 |
| 1/10/2021 | Lakisha | Stowe | $1,311.00 | 69 | $19.00 | 29 | $0.00 | $275.50 | $275.50 |
| 1/24/2021 | Lakisha | Stowe | $874.00 | 46 | $19.00 | 6 | $0.00 | $57.00 | $57.00 |
| 2/28/2021 | Lakisha | Stowe | $874.00 | 46 | $19.00 | 6 | $0.00 | $57.00 | $57.00 |
| 11/22/2020 | Lakisha | Stringfield | $714.00 | 42 | $17.00 | 2 | $0.00 | $17.00 | $17.00 |
| 2/7/2021 | Lakisha | Stringfield | $1,768.21 | 46.84 | $37.75 | 6.84 | $0.00 | $129.11 | $129.11 |
| 2/3/2019 | Trenika | Stringfield | $888.25 | 52.25 | $17.00 | 12.25 | $0.00 | $104.13 | $104.13 |
| 2/24/2019 | Trenika | Stringfield | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 6/2/2019 | Trenika | Stringfield | $681.36 | 40.08 | $17.00 | 0.08 | $0.00 | $0.68 | $0.68 |
| 6/9/2019 | Trenika | Stringfield | $791.69 | 46.57 | $17.00 | 6.57 | $0.00 | $55.85 | $55.85 |
| 6/16/2019 | Trenika | Stringfield | $918.00 | 54 | $17.00 | 14 | $0.00 | $119.00 | $119.00 |
| 6/30/2019 | Trenika | Stringfield | $917.15 | 53.95 | $17.00 | 13.95 | $0.00 | $118.58 | $118.58 |
| 7/21/2019 | Trenika | Stringfield | $918.00 | 54 | $17.00 | 14 | $0.00 | $119.00 | $119.00 |
| 7/28/2019 | Trenika | Stringfield | $774.86 | 45.58 | $17.00 | 5.58 | $0.00 | $47.43 | $47.43 |
| 8/4/2019 | Trenika | Stringfield | $787.61 | 46.33 | $17.00 | 6.33 | $0.00 | $53.81 | $53.81 |
| 8/18/2019 | Trenika | Stringfield | $791.01 | 46.53 | $17.00 | 6.53 | $0.00 | $55.51 | $55.51 |
| 9/1/2019 | Trenika | Stringfield | $1,015.75 | 55.5 | $18.30 | 15.5 | $0.00 | $141.84 | $141.84 |
| 9/22/2019 | Trenika | Stringfield | $687.65 | 40.45 | $17.00 | 0.45 | $0.00 | $3.83 | $3.83 |
| 1/19/2020 | Trenika | Stringfield | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 5/24/2020 | Trenika | Stringfield | $1,450.00 | 58 | $25.00 | 18 | $0.00 | $225.00 | $225.00 |
| 5/31/2020 | Trenika | Stringfield | $1,456.25 | 52.5 | $27.74 | 12.5 | $0.00 | $173.36 | $173.36 |
| 6/7/2020 | Trenika | Stringfield | $1,879.05 | 70.33 | $26.72 | 30.33 | $0.00 | $405.17 | $405.17 |
| 6/28/2020 | Trenika | Stringfield | $1,575.00 | 63 | $25.00 | 23 | $0.00 | $287.50 | $287.50 |
| 7/5/2020 | Trenika | Stringfield | $1,351.50 | 71 | $19.04 | 31 | $0.00 | $295.05 | $295.05 |
| 1/17/2021 | Trenika | Stringfield | $1,280.00 | 64 | $20.00 | 24 | $0.00 | $240.00 | $240.00 |
| 11/24/2019 | Lanora | Sullivan | $979.39 | 64.67 | $15.14 | 24.67 | $0.00 | $186.81 | $186.81 |
| 7/28/2019 | Reshonn | Sutphin | $1,390.35 | 92.69 | $15.00 | 52.69 | $0.00 | $395.18 | $395.18 |
| 8/11/2019 | Reshonn | Sutphin | $1,080.00 | 68 | $15.88 | 28 | $0.00 | $222.35 | $222.35 |
| 8/25/2019 | Reshonn | Sutphin | $666.90 | 44.46 | $15.00 | 4.46 | $0.00 | $33.45 | $33.45 |
| 9/8/2019 | Reshonn | Sutphin | $1,125.00 | 75 | $15.00 | 35 | $0.00 | $262.50 | $262.50 |
| 9/15/2019 | Reshonn | Sutphin | $1,012.50 | 67.5 | $15.00 | 27.5 | $0.00 | $206.25 | $206.25 |
| 9/22/2019 | Reshonn | Sutphin | $1,008.30 | 67.22 | $15.00 | 27.22 | $0.00 | $204.15 | $204.15 |
| 9/29/2019 | Reshonn | Sutphin | $1,012.50 | 67.5 | $15.00 | 27.5 | $0.00 | $206.25 | $206.25 |
| 10/6/2019 | Reshonn | Sutphin | $1,010.55 | 67.37 | $15.00 | 27.37 | $0.00 | $205.28 | $205.28 |
| 10/13/2019 | Reshonn | Sutphin | $1,004.25 | 66.95 | $15.00 | 26.95 | $0.00 | $202.13 | $202.13 |
| 10/20/2019 | Reshonn | Sutphin | $675.00 | 45 | $15.00 | 5 | $0.00 | $37.50 | $37.50 |
| 10/27/2019 | Reshonn | Sutphin | $664.20 | 44.28 | $15.00 | 4.28 | $0.00 | $32.10 | $32.10 |
| 11/3/2019 | Reshonn | Sutphin | $1,338.30 | 89.22 | $15.00 | 49.22 | $0.00 | $369.15 | $369.15 |
| 11/17/2019 | Reshonn | Sutphin | $891.90 | 59.46 | $15.00 | 19.46 | $0.00 | $145.95 | $145.95 |
| 11/24/2019 | Reshonn | Sutphin | $1,021.50 | 68.1 | $15.00 | 28.1 | $0.00 | $210.75 | $210.75 |
| 12/1/2019 | Reshonn | Sutphin | $1,061.03 | 67 | $15.84 | 27 | $0.00 | $213.79 | $213.79 |
| 12/8/2019 | Reshonn | Sutphin | $795.00 | 53 | $15.00 | 13 | $0.00 | $97.50 | $97.50 |
| 12/15/2019 | Reshonn | Sutphin | $997.20 | 66.48 | $15.00 | 26.48 | $0.00 | $198.60 | $198.60 |
| 12/22/2019 | Reshonn | Sutphin | $1,025.70 | 68.38 | $15.00 | 28.38 | $0.00 | $212.85 | $212.85 |
| 12/29/2019 | Reshonn | Sutphin | $988.50 | 58.6 | $16.87 | 18.6 | $0.00 | $156.88 | $156.88 |
| 1/12/2020 | Reshonn | Sutphin | $1,755.00 | 64.24 | $15.00 | 24.24 | $0.00 | $181.80 | $181.80 |
| 1/19/2020 | Reshonn | Sutphin | $2,062.50 | 64.24 | $15.00 | 24.24 | $0.00 | $181.80 | $181.80 |
| 1/26/2020 | Reshonn | Sutphin | $1,531.80 | 102.12 | $15.00 | 62.12 | $0.00 | $465.90 | $465.90 |
| 2/2/2020 | Reshonn | Sutphin | $1,845.00 | 64.24 | $15.00 | 24.24 | $0.00 | $181.80 | $181.80 |
| 2/9/2020 | Reshonn | Sutphin | $885.00 | 59 | $15.00 | 19 | $0.00 | $142.50 | $142.50 |
| 2/16/2020 | Reshonn | Sutphin | $1,791.00 | 64.24 | $15.00 | 24.24 | $0.00 | $181.80 | $181.80 |
| 2/23/2020 | Reshonn | Sutphin | $2,022.60 | 64.24 | $15.00 | 24.24 | $0.00 | $181.80 | $181.80 |
| 3/1/2020 | Reshonn | Sutphin | $772.50 | 51.5 | $15.00 | 11.5 | $0.00 | $86.25 | $86.25 |
| 3/8/2020 | Reshonn | Sutphin | $663.75 | 44.25 | $15.00 | 4.25 | $0.00 | $31.88 | $31.88 |
| 3/22/2020 | Reshonn | Sutphin | $1,333.50 | 88.9 | $15.00 | 48.9 | $0.00 | $366.75 | $366.75 |
| 3/29/2020 | Reshonn | Sutphin | $679.80 | 45.32 | $15.00 | 5.32 | $0.00 | $39.90 | $39.90 |
| 6/16/2019 | Tiffany | Sutton | $1,393.68 | 48.84 | $28.54 | 8.84 | $0.00 | $126.13 | $126.13 |
| 6/30/2019 | Tiffany | Sutton | $1,206.75 | 41.75 | $28.90 | 1.75 | $0.00 | $25.29 | $25.29 |
| 1/5/2020 | Tiffany | Sutton | $1,909.18 | 62.64 | $30.48 | 22.64 | $0.00 | $345.02 | $345.02 |
| 1/12/2020 | Tiffany | Sutton | $1,237.14 | 45.82 | $27.00 | 5.82 | $0.00 | $78.57 | $78.57 |

**JA2764**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 4/26/2020 | Tiffany | Sutton | $2,628.00 | 59.7 | $44.02 | 19.7 | $0.00 | $433.60 | $433.60 |
| 5/10/2020 | Tiffany | Sutton | $1,940.00 | 48.5 | $40.00 | 8.5 | $0.00 | $170.00 | $170.00 |
| 5/17/2020 | Tiffany | Sutton | $2,958.85 | 72.68 | $40.71 | 32.68 | $0.00 | $665.21 | $665.21 |
| 5/24/2020 | Tiffany | Sutton | $3,125.00 | 70.25 | $44.48 | 30.25 | $0.00 | $672.82 | $672.82 |
| 6/7/2020 | Tiffany | Sutton | $2,204.80 | 55.12 | $40.00 | 15.12 | $0.00 | $302.40 | $302.40 |
| 6/14/2020 | Tiffany | Sutton | $2,354.00 | 58.85 | $40.00 | 18.85 | $0.00 | $377.00 | $377.00 |
| 6/21/2020 | Tiffany | Sutton | $3,546.00 | 70.92 | $50.00 | 30.92 | $0.00 | $773.00 | $773.00 |
| 6/28/2020 | Tiffany | Sutton | $3,950.00 | 79 | $50.00 | 39 | $0.00 | $975.00 | $975.00 |
| 7/5/2020 | Tiffany | Sutton | $5,390.40 | 61.07 | $47.14 | 21.07 | $0.00 | $496.66 | $496.66 |
| 7/12/2020 | Tiffany | Sutton | $1,780.00 | 44.5 | $40.00 | 4.5 | $0.00 | $90.00 | $90.00 |
| 7/19/2020 | Tiffany | Sutton | $1,926.40 | 48.16 | $40.00 | 8.16 | $0.00 | $163.20 | $163.20 |
| 7/26/2020 | Tiffany | Sutton | $4,387.20 | 109.68 | $40.00 | 69.68 | $0.00 | $1,393.60 | $1,393.60 |
| 8/2/2020 | Tiffany | Sutton | $1,840.00 | 46 | $40.00 | 6 | $0.00 | $120.00 | $120.00 |
| 8/9/2020 | Tiffany | Sutton | $1,900.00 | 47.5 | $40.00 | 7.5 | $0.00 | $150.00 | $150.00 |
| 8/23/2020 | Tiffany | Sutton | $2,381.00 | 57.75 | $41.23 | 17.75 | $0.00 | $365.91 | $365.91 |
| 2/7/2021 | Tiffany | Sutton | $3,520.00 | 64 | $55.00 | 24 | $0.00 | $660.00 | $660.00 |
| 2/14/2021 | Tiffany | Sutton | $3,286.40 | 82.16 | $40.00 | 42.16 | $0.00 | $843.20 | $843.20 |
| 2/28/2021 | Tiffany | Sutton | $3,146.40 | 78.66 | $40.00 | 38.66 | $0.00 | $773.20 | $773.20 |
| 4/11/2021 | Tiffany | Sutton | $2,133.20 | 53.33 | $40.00 | 13.33 | $0.00 | $266.60 | $266.60 |
| 5/2/2021 | Tiffany | Sutton | $2,196.80 | 50.84 | $43.21 | 10.84 | $0.00 | $234.20 | $234.20 |
| 5/16/2021 | Tiffany | Sutton | $2,156.40 | 47.92 | $45.00 | 7.92 | $0.00 | $178.20 | $178.20 |
| 5/23/2021 | Tiffany | Sutton | $2,515.95 | 55.91 | $45.00 | 15.91 | $0.00 | $357.98 | $357.98 |
| 5/30/2021 | Tiffany | Sutton | $4,155.30 | 79.34 | $52.37 | 39.34 | $0.00 | $1,030.18 | $1,030.18 |
| 6/6/2021 | Tiffany | Sutton | $3,676.50 | 81.7 | $45.00 | 41.7 | $0.00 | $938.25 | $938.25 |
| 6/13/2021 | Tiffany | Sutton | $4,275.00 | 95 | $45.00 | 55 | $0.00 | $1,237.50 | $1,237.50 |
| 2/3/2019 | Brooke | Swecker | $1,462.50 | 48.75 | $30.00 | 8.75 | $0.00 | $131.25 | $131.25 |
| 3/10/2019 | Brooke | Swecker | $1,207.50 | 40.25 | $30.00 | 0.25 | $0.00 | $3.75 | $3.75 |
| 4/28/2019 | Brooke | Swecker | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 5/12/2019 | Brooke | Swecker | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 5/26/2019 | Brooke | Swecker | $2,670.00 | 89 | $30.00 | 49 | $0.00 | $735.00 | $735.00 |
| 8/4/2019 | Brooke | Swecker | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 8/11/2019 | Brooke | Swecker | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 12/15/2019 | Brooke | Swecker | $1,380.00 | 46 | $30.00 | 6 | $0.00 | $90.00 | $90.00 |
| 12/22/2019 | Brooke | Swecker | $1,605.00 | 53.5 | $30.00 | 13.5 | $0.00 | $202.50 | $202.50 |
| 12/29/2019 | Brooke | Swecker | $1,920.00 | 64 | $30.00 | 24 | $0.00 | $360.00 | $360.00 |
| 1/5/2020 | Brooke | Swecker | $4,035.00 | 84.6 | $31.77 | 44.6 | $0.00 | $708.51 | $708.51 |
| 1/12/2020 | Brooke | Swecker | $2,805.00 | 93.5 | $30.00 | 53.5 | $0.00 | $802.50 | $802.50 |
| 1/19/2020 | Brooke | Swecker | $2,880.00 | 96 | $30.00 | 56 | $0.00 | $840.00 | $840.00 |
| 1/26/2020 | Brooke | Swecker | $3,360.00 | 112 | $30.00 | 72 | $0.00 | $1,080.00 | $1,080.00 |
| 2/2/2020 | Brooke | Swecker | $2,595.00 | 86.5 | $30.00 | 46.5 | $0.00 | $697.50 | $697.50 |
| 2/9/2020 | Brooke | Swecker | $2,820.00 | 94 | $30.00 | 54 | $0.00 | $810.00 | $810.00 |
| 2/16/2020 | Brooke | Swecker | $3,270.00 | 109 | $30.00 | 69 | $0.00 | $1,035.00 | $1,035.00 |
| 6/28/2020 | Brooke | Swecker | $2,835.00 | 63 | $45.00 | 23 | $0.00 | $517.50 | $517.50 |
| 7/12/2020 | Brooke | Swecker | $3,555.00 | 79 | $45.00 | 39 | $0.00 | $877.50 | $877.50 |
| 8/16/2020 | Brooke | Swecker | $2,205.00 | 49 | $45.00 | 9 | $0.00 | $202.50 | $202.50 |
| 2/21/2021 | Chakeria | Sykes | $1,447.16 | 47.84 | $30.25 | 7.84 | $0.00 | $118.58 | $118.58 |
| 4/25/2021 | Stephanie | Symuleski | $642.60 | 40.7 | $15.79 | 0.7 | $0.00 | $5.53 | $5.53 |
| 5/2/2021 | Stephanie | Symuleski | $723.90 | 41.05 | $17.63 | 1.05 | $0.00 | $9.26 | $9.26 |
| 5/9/2021 | Stephanie | Symuleski | $896.50 | 49.25 | $18.20 | 9.25 | $0.00 | $84.19 | $84.19 |
| 5/16/2021 | Stephanie | Symuleski | $714.00 | 40.5 | $17.63 | 0.5 | $0.00 | $4.41 | $4.41 |
| 5/23/2021 | Stephanie | Symuleski | $1,091.94 | 44.83 | $24.36 | 4.83 | $0.00 | $58.82 | $58.82 |
| 5/30/2021 | Stephanie | Symuleski | $1,078.08 | 64.84 | $16.63 | 24.84 | $0.00 | $206.50 | $206.50 |
| 6/6/2021 | Stephanie | Symuleski | $1,254.00 | 88 | $14.25 | 48 | $66.00 | $360.00 | $426.00 |
| 6/13/2021 | Stephanie | Symuleski | $1,749.92 | 79.16 | $22.11 | 39.16 | $0.00 | $432.84 | $432.84 |
| 6/20/2021 | Stephanie | Symuleski | $955.92 | 67.16 | $14.23 | 27.16 | $51.48 | $203.70 | $255.18 |
| 2/17/2019 | Charell | Tabb | $459.31 | 41.17 | $11.16 | 1.17 | $158.24 | $8.78 | $167.02 |
| 2/24/2019 | Charell | Tabb | $518.71 | 44.77 | $11.59 | 4.77 | $152.84 | $35.78 | $188.62 |
| 3/3/2019 | Charell | Tabb | $631.07 | 51.58 | $12.23 | 11.58 | $142.63 | $86.85 | $229.48 |
| 3/10/2019 | Charell | Tabb | $547.75 | 46.53 | $11.77 | 6.53 | $150.20 | $48.98 | $199.18 |
| 6/30/2019 | Heather | Tallent | $1,500.00 | 48 | $31.25 | 8 | $0.00 | $125.00 | $125.00 |
| 9/15/2019 | Heather | Tallent | $1,577.40 | 52.58 | $30.00 | 12.58 | $0.00 | $188.70 | $188.70 |
| 4/12/2020 | Heather | Tallent | $1,906.88 | 40.25 | $47.38 | 0.25 | $0.00 | $5.92 | $5.92 |
| 6/28/2020 | Heather | Tallent | $2,500.00 | 50 | $50.00 | 10 | $0.00 | $250.00 | $250.00 |
| 7/5/2020 | Heather | Tallent | $3,795.30 | 91.82 | $41.33 | 51.82 | $0.00 | $1,070.97 | $1,070.97 |

**JA2765**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2020 | Heather | Tallent | $2,426.24 | 75.82 | $32.00 | 35.82 | $0.00 | $573.12 | $573.12 |
| 7/26/2020 | Heather | Tallent | $2,416.00 | 75.5 | $32.00 | 35.5 | $0.00 | $568.00 | $568.00 |
| 8/9/2020 | Heather | Tallent | $2,476.50 | 50.75 | $48.80 | 10.75 | $0.00 | $262.29 | $262.29 |
| 8/30/2020 | Heather | Tallent | $2,037.50 | 40.75 | $50.00 | 0.75 | $0.00 | $18.75 | $18.75 |
| 9/6/2020 | Heather | Tallent | $2,406.25 | 40.75 | $59.05 | 0.75 | $0.00 | $22.14 | $22.14 |
| 9/13/2020 | Heather | Tallent | $2,975.00 | 59.5 | $50.00 | 19.5 | $0.00 | $487.50 | $487.50 |
| 9/20/2020 | Heather | Tallent | $3,096.00 | 61.92 | $50.00 | 21.92 | $0.00 | $548.00 | $548.00 |
| 12/26/2020 | Heather | Tallent | $3,600.00 | 107.75 | $33.41 | 67.75 | $0.00 | $1,131.79 | $1,131.79 |
| 1/3/2021 | Heather | Tallent | $3,480.00 | 93 | $37.42 | 53 | $0.00 | $991.61 | $991.61 |
| 1/10/2021 | Heather | Tallent | $6,096.00 | 93.1 | $32.00 | 53.1 | $0.00 | $849.60 | $849.60 |
| 1/17/2021 | Heather | Tallent | $5,936.00 | 93.1 | $32.00 | 53.1 | $0.00 | $849.60 | $849.60 |
| 1/24/2021 | Heather | Tallent | $7,025.00 | 93.1 | $50.00 | 53.1 | $0.00 | $1,327.50 | $1,327.50 |
| 1/31/2021 | Heather | Tallent | $4,896.00 | 93.1 | $32.00 | 53.1 | $0.00 | $849.60 | $849.60 |
| 2/7/2021 | Heather | Tallent | $6,080.00 | 93.1 | $32.00 | 53.1 | $0.00 | $849.60 | $849.60 |
| 2/14/2021 | Heather | Tallent | $4,464.00 | 93.1 | $32.00 | 53.1 | $0.00 | $849.60 | $849.60 |
| 2/21/2021 | Heather | Tallent | $4,620.00 | 93.1 | $30.00 | 53.1 | $0.00 | $796.50 | $796.50 |
| 2/28/2021 | Heather | Tallent | $6,060.00 | 93.1 | $30.00 | 53.1 | $0.00 | $796.50 | $796.50 |
| 3/7/2021 | Heather | Tallent | $2,812.50 | 93.75 | $30.00 | 53.75 | $0.00 | $806.25 | $806.25 |
| 3/14/2021 | Heather | Tallent | $2,542.50 | 84.75 | $30.00 | 44.75 | $0.00 | $671.25 | $671.25 |
| 3/21/2021 | Heather | Tallent | $5,610.00 | 93.1 | $30.00 | 53.1 | $0.00 | $796.50 | $796.50 |
| 3/28/2021 | Heather | Tallent | $3,247.50 | 108.25 | $30.00 | 68.25 | $0.00 | $1,023.75 | $1,023.75 |
| 5/2/2021 | Heather | Tallent | $2,744.00 | 85.75 | $32.00 | 45.75 | $0.00 | $732.00 | $732.00 |
| 4/7/2019 | Ashley | Tate | $773.50 | 45.5 | $17.00 | 5.5 | $0.00 | $46.75 | $46.75 |
| 7/7/2019 | Ashley | Tate | $794.75 | 46.75 | $17.00 | 6.75 | $0.00 | $57.38 | $57.38 |
| 8/11/2019 | Ashley | Tate | $667.50 | 44.5 | $15.00 | 4.5 | $0.00 | $33.75 | $33.75 |
| 8/18/2019 | Ashley | Tate | $806.25 | 53.75 | $15.00 | 13.75 | $0.00 | $103.13 | $103.13 |
| 9/29/2019 | Ashley | Tate | $678.75 | 40.85 | $16.50 | 0.85 | $0.00 | $7.01 | $7.01 |
| 10/6/2019 | Ashley | Tate | $896.75 | 52.75 | $17.00 | 12.75 | $0.00 | $108.38 | $108.38 |
| 7/7/2019 | Brian | Tate | $784.89 | 46.17 | $17.00 | 6.17 | $0.00 | $52.45 | $52.45 |
| 11/3/2019 | Brian | Tate | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 1/5/2020 | Brian | Tate | $1,285.00 | 85 | $15.83 | 45 | $0.00 | $356.25 | $356.25 |
| 1/19/2020 | Brian | Tate | $1,019.75 | 55.16 | $19.13 | 15.16 | $0.00 | $144.97 | $144.97 |
| 2/23/2020 | Brian | Tate | $1,026.25 | 60.75 | $17.00 | 20.75 | $0.00 | $176.38 | $176.38 |
| 3/15/2020 | Brian | Tate | $1,091.25 | 52.33 | $21.00 | 12.33 | $0.00 | $129.47 | $129.47 |
| 3/22/2020 | Brian | Tate | $1,345.00 | 60 | $22.14 | 20 | $0.00 | $221.43 | $221.43 |
| 3/29/2020 | Brian | Tate | $1,030.75 | 51.4 | $20.40 | 11.4 | $0.00 | $116.28 | $116.28 |
| 6/14/2020 | Brian | Tate | $2,038.25 | 85.25 | $24.75 | 45.25 | $0.00 | $559.97 | $559.97 |
| 8/2/2020 | Brian | Tate | $813.75 | 54.25 | $15.00 | 14.25 | $0.00 | $106.88 | $106.88 |
| 8/9/2020 | Brian | Tate | $802.45 | 44.33 | $19.38 | 4.33 | $0.00 | $41.95 | $41.95 |
| 8/16/2020 | Brian | Tate | $879.90 | 50.66 | $16.67 | 10.66 | $0.00 | $88.83 | $88.83 |
| 9/13/2020 | Brian | Tate | $1,112.50 | 53 | $22.81 | 13 | $0.00 | $148.28 | $148.28 |
| 10/11/2020 | Brian | Tate | $1,152.40 | 56.16 | $20.71 | 16.16 | $0.00 | $167.37 | $167.37 |
| 12/13/2020 | Brian | Tate | $1,233.50 | 60.5 | $20.50 | 20.5 | $0.00 | $210.13 | $210.13 |
| 1/3/2021 | Brian | Tate | $1,611.13 | 75.65 | $21.45 | 35.65 | $0.00 | $382.35 | $382.35 |
| 1/31/2021 | Brian | Tate | $4,505.09 | 53.33 | $37.75 | 13.33 | $0.00 | $251.60 | $251.60 |
| 2/7/2021 | Brian | Tate | $2,718.00 | 72 | $37.75 | 32 | $0.00 | $604.00 | $604.00 |
| 2/14/2021 | Brian | Tate | $1,698.75 | 45 | $37.75 | 5 | $0.00 | $94.38 | $94.38 |
| 6/20/2021 | Brian | Tate | $1,075.00 | 43 | $25.00 | 3 | $0.00 | $37.50 | $37.50 |
| 3/17/2019 | Diamond | Taylor | $782.00 | 46 | $17.00 | 6 | $0.00 | $51.00 | $51.00 |
| 4/7/2019 | Diamond | Taylor | $918.00 | 54 | $17.00 | 14 | $0.00 | $119.00 | $119.00 |
| 5/30/2021 | Janet | Taylor | $576.00 | 48 | $12.00 | 8 | $144.00 | $60.00 | $204.00 |
| 6/6/2021 | Janet | Taylor | $739.92 | 61.66 | $12.00 | 21.66 | $184.98 | $162.45 | $347.43 |
| 6/13/2021 | Janet | Taylor | $852.00 | 71 | $12.00 | 31 | $213.00 | $232.50 | $445.50 |
| 6/20/2021 | Janet | Taylor | $720.00 | 60 | $12.00 | 20 | $180.00 | $150.00 | $330.00 |
| 9/6/2020 | Kenya | Taylor | $1,920.50 | 46 | $41.75 | 6 | $0.00 | $125.25 | $125.25 |
| 1/10/2021 | Kenya | Taylor | $2,578.10 | 73.66 | $35.00 | 33.66 | $0.00 | $589.05 | $589.05 |
| 1/17/2021 | Kenya | Taylor | $2,415.00 | 69 | $35.00 | 29 | $0.00 | $507.50 | $507.50 |
| 6/6/2021 | Kenya | Taylor | $1,800.00 | 41 | $43.90 | 1 | $0.00 | $21.95 | $21.95 |
| 6/13/2021 | Kenya | Taylor | $2,060.00 | 51.5 | $40.00 | 11.5 | $0.00 | $230.00 | $230.00 |
| 3/24/2019 | Michael | Taylor | $759.39 | 44.67 | $17.00 | 4.67 | $0.00 | $39.70 | $39.70 |
| 3/31/2019 | Michael | Taylor | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 1/26/2020 | Michael | Taylor | $1,405.75 | 69.33 | $20.83 | 29.33 | $0.00 | $305.52 | $305.52 |
| 2/2/2020 | Michael | Taylor | $903.90 | 43.17 | $19.25 | 3.17 | $0.00 | $30.51 | $30.51 |
| 2/9/2020 | Michael | Taylor | $910.00 | 44.5 | $20.00 | 4.5 | $0.00 | $45.00 | $45.00 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2020 | Michael | Taylor | $2,602.00 | 110 | $22.08 | 70 | $0.00 | $772.69 | $772.69 |
| 2/23/2020 | Michael | Taylor | $1,695.00 | 64 | $26.94 | 24 | $0.00 | $323.33 | $323.33 |
| 3/8/2020 | Michael | Taylor | $1,533.00 | 60.5 | $26.17 | 20.5 | $0.00 | $268.21 | $268.21 |
| 3/29/2020 | Michael | Taylor | $1,273.75 | 55.75 | $23.00 | 15.75 | $0.00 | $181.13 | $181.13 |
| 6/28/2020 | Michael | Taylor | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 11/8/2020 | Michael | Taylor | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 11/15/2020 | Michael | Taylor | $1,330.50 | 80.5 | $16.43 | 40.5 | $0.00 | $332.68 | $332.68 |
| 11/22/2020 | Michael | Taylor | $1,080.00 | 59.5 | $18.38 | 19.5 | $0.00 | $179.16 | $179.16 |
| 2/7/2021 | Michael | Taylor | $1,698.75 | 45 | $37.75 | 5 | $0.00 | $94.38 | $94.38 |
| 2/14/2021 | Michael | Taylor | $2,265.00 | 60 | $37.75 | 20 | $0.00 | $377.50 | $377.50 |
| 3/21/2021 | Michael | Taylor | $1,486.25 | 59.45 | $25.00 | 19.45 | $0.00 | $243.13 | $243.13 |
| 3/28/2021 | Michael | Taylor | $1,107.75 | 44.31 | $25.00 | 4.31 | $0.00 | $53.87 | $53.87 |
| 5/9/2021 | Michael | Taylor | $1,350.00 | 52.5 | $26.00 | 12.5 | $0.00 | $162.50 | $162.50 |
| 5/16/2021 | Michael | Taylor | $1,295.75 | 51.83 | $25.00 | 11.83 | $0.00 | $147.88 | $147.88 |
| 5/23/2021 | Michael | Taylor | $1,325.00 | 44 | $31.00 | 4 | $0.00 | $62.00 | $62.00 |
| 6/6/2021 | Michael | Taylor | $1,643.75 | 61.5 | $26.79 | 21.5 | $0.00 | $287.95 | $287.95 |
| 1/24/2021 | Raven | Taylor | $534.60 | 48.6 | $11.00 | 8.6 | $194.40 | $64.50 | $258.90 |
| 1/5/2021 | Shasha | Taylor | $1,353.40 | 60.17 | $22.50 | 20.17 | $0.00 | $226.91 | $226.91 |
| 9/6/2020 | Shasha | Taylor | $998.40 | 46.17 | $21.62 | 6.17 | $0.00 | $66.71 | $66.71 |
| 9/20/2020 | Shasha | Taylor | $870.00 | 43.5 | $20.00 | 3.5 | $0.00 | $35.00 | $35.00 |
| 6/13/2021 | Shasha | Taylor | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 2/10/2019 | Yetunde | Taylor | $3,412.00 | 85.3 | $40.00 | 45.3 | $0.00 | $906.00 | $906.00 |
| 2/17/2019 | Yetunde | Taylor | $1,923.20 | 48.08 | $40.00 | 8.08 | $0.00 | $161.60 | $161.60 |
| 2/24/2019 | Yetunde | Taylor | $3,566.40 | 89.16 | $40.00 | 49.16 | $0.00 | $983.20 | $983.20 |
| 3/3/2019 | Yetunde | Taylor | $3,571.20 | 89.28 | $40.00 | 49.28 | $0.00 | $985.60 | $985.60 |
| 3/10/2019 | Yetunde | Taylor | $2,564.80 | 64.12 | $40.00 | 24.12 | $0.00 | $482.40 | $482.40 |
| 3/17/2019 | Yetunde | Taylor | $2,045.60 | 51.14 | $40.00 | 11.14 | $0.00 | $222.80 | $222.80 |
| 3/24/2019 | Yetunde | Taylor | $3,090.00 | 77.25 | $40.00 | 37.25 | $0.00 | $745.00 | $745.00 |
| 3/31/2019 | Yetunde | Taylor | $2,908.40 | 72.71 | $40.00 | 32.71 | $0.00 | $654.20 | $654.20 |
| 4/7/2019 | Yetunde | Taylor | $2,939.20 | 73.48 | $40.00 | 33.48 | $0.00 | $669.60 | $669.60 |
| 4/14/2019 | Yetunde | Taylor | $1,977.20 | 49.43 | $40.00 | 9.43 | $0.00 | $188.60 | $188.60 |
| 4/21/2019 | Yetunde | Taylor | $1,853.60 | 46.34 | $40.00 | 6.34 | $0.00 | $126.80 | $126.80 |
| 1/3/2021 | Laye | Tayn | $2,464.00 | 93.56 | $26.34 | 53.56 | $0.00 | $705.28 | $705.28 |
| 1/10/2021 | Laye | Tayn | $1,775.00 | 71 | $25.00 | 31 | $0.00 | $387.50 | $387.50 |
| 1/17/2021 | Laye | Tayn | $2,908.50 | 72.87 | $25.00 | 32.87 | $0.00 | $410.88 | $410.88 |
| 1/24/2021 | Laye | Tayn | $1,737.50 | 69.5 | $25.00 | 29.5 | $0.00 | $368.75 | $368.75 |
| 1/31/2021 | Laye | Tayn | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 2/7/2021 | Laye | Tayn | $2,300.00 | 92 | $25.00 | 52 | $0.00 | $650.00 | $650.00 |
| 2/14/2021 | Laye | Tayn | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 2/21/2021 | Laye | Tayn | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 9/8/2019 | Lakisha | Tennessee | $705.50 | 41.5 | $17.00 | 1.5 | $0.00 | $12.75 | $12.75 |
| 9/15/2019 | Lakisha | Tennessee | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 11/10/2019 | Lakisha | Tennessee | $765.00 | 45 | $17.00 | 5 | $0.00 | $42.50 | $42.50 |
| 11/17/2019 | Lakisha | Tennessee | $1,003.00 | 59 | $17.00 | 19 | $0.00 | $161.50 | $161.50 |
| 12/15/2019 | Lakisha | Tennessee | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 5/23/2021 | Lakisha | Tennessee | $1,312.50 | 52.5 | $25.00 | 12.5 | $0.00 | $156.25 | $156.25 |
| 5/30/2021 | Lakisha | Tennessee | $2,062.50 | 75 | $27.50 | 35 | $0.00 | $481.25 | $481.25 |
| 6/6/2021 | Lakisha | Tennessee | $1,875.00 | 75 | $25.00 | 35 | $0.00 | $437.50 | $437.50 |
| 6/13/2021 | Lakisha | Tennessee | $1,872.50 | 74.9 | $25.00 | 34.9 | $0.00 | $436.25 | $436.25 |
| 6/20/2021 | Lakisha | Tennessee | $1,875.00 | 75 | $25.00 | 35 | $0.00 | $437.50 | $437.50 |
| 6/27/2021 | Lakisha | Tennessee | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 8/16/2020 | Ndeye | Thiam | $901.90 | 45.98 | $19.62 | 5.98 | $0.00 | $58.65 | $58.65 |
| 1/3/2021 | Buddy | Thibeault | $595.10 | 54.1 | $11.00 | 14.1 | $216.40 | $105.75 | $322.15 |
| 1/10/2021 | Buddy | Thibeault | $749.10 | 68.1 | $11.00 | 28.1 | $272.40 | $210.75 | $483.15 |
| 1/17/2021 | Buddy | Thibeault | $680.90 | 61.9 | $11.00 | 21.9 | $247.60 | $164.25 | $411.85 |
| 1/24/2021 | Buddy | Thibeault | $868.34 | 78.94 | $11.00 | 38.94 | $315.76 | $292.05 | $607.81 |
| 1/31/2021 | Buddy | Thibeault | $782.76 | 71.16 | $11.00 | 31.16 | $284.64 | $233.70 | $518.34 |
| 2/7/2021 | Buddy | Thibeault | $895.52 | 80.94 | $11.06 | 40.94 | $318.58 | $307.05 | $625.63 |
| 2/14/2021 | Buddy | Thibeault | $906.40 | 81.6 | $11.11 | 41.6 | $317.60 | $312.00 | $629.60 |
| 2/21/2021 | Buddy | Thibeault | $874.50 | 79.5 | $11.00 | 39.5 | $318.00 | $296.25 | $614.25 |
| 2/28/2021 | Buddy | Thibeault | $756.14 | 68.74 | $11.00 | 28.74 | $274.96 | $215.55 | $490.51 |
| 3/21/2021 | Buddy | Thibeault | $509.30 | 46.3 | $11.00 | 6.3 | $185.20 | $47.25 | $232.45 |
| 5/30/2021 | Buddy | Thibeault | $715.66 | 65.06 | $11.00 | 25.06 | $260.24 | $187.95 | $448.19 |
| 6/6/2021 | Buddy | Thibeault | $1,021.24 | 88.56 | $11.53 | 48.56 | $307.16 | $364.20 | $671.36 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2021 | Buddy | Thibeault | $898.16 | 81.1 | $11.07 | 41.1 | $318.34 | $308.25 | $626.59 |
| 6/20/2021 | Buddy | Thibeault | $991.22 | 86.74 | $11.43 | 46.74 | $309.88 | $350.55 | $660.43 |
| 6/27/2021 | Buddy | Thibeault | $458.98 | 41.15 | $11.15 | 1.15 | $158.27 | $8.62 | $166.90 |
| 1/10/2021 | Marquita | Thomas-Jones | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 6/20/2021 | Marquita | Thomas-Jones | $2,010.00 | 93 | $21.61 | 53 | $0.00 | $572.74 | $572.74 |
| 2/28/2021 | Angela | Thompson | $2,602.20 | 86.74 | $30.00 | 46.74 | $0.00 | $701.10 | $701.10 |
| 1/5/2021 | Jasmine | Thompson | $2,475.00 | 49.5 | $50.00 | 9.5 | $0.00 | $237.50 | $237.50 |
| 3/22/2020 | Jasmine | Thompson | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 3/29/2020 | Jasmine | Thompson | $3,000.00 | 60 | $50.00 | 20 | $0.00 | $500.00 | $500.00 |
| 1/3/2021 | Jasmine | Thompson | $5,975.00 | 95.5 | $62.57 | 55.5 | $0.00 | $1,736.19 | $1,736.19 |
| 1/10/2021 | Jasmine | Thompson | $2,467.00 | 49.34 | $50.00 | 9.34 | $0.00 | $233.50 | $233.50 |
| 1/17/2021 | Jasmine | Thompson | $5,304.00 | 96 | $55.25 | 56 | $0.00 | $1,547.00 | $1,547.00 |
| 1/24/2021 | Jasmine | Thompson | $5,134.91 | 95.26 | $53.94 | 55.26 | $0.00 | $1,490.29 | $1,490.29 |
| 1/31/2021 | Jasmine | Thompson | $5,064.22 | 91.66 | $55.25 | 51.66 | $0.00 | $1,427.11 | $1,427.11 |
| 2/7/2021 | Jasmine | Thompson | $3,536.00 | 64 | $55.25 | 24 | $0.00 | $663.00 | $663.00 |
| 2/14/2021 | Jasmine | Thompson | $5,083.00 | 92 | $55.25 | 52 | $0.00 | $1,436.50 | $1,436.50 |
| 12/30/2018 | Ryan | Thompson | $1,515.00 | 47.25 | $32.06 | 7.25 | $0.00 | $116.23 | $116.23 |
| 1/27/2019 | Ryan | Thompson | $2,082.30 | 69.41 | $30.00 | 29.41 | $0.00 | $441.15 | $441.15 |
| 2/24/2019 | Ryan | Thompson | $1,979.60 | 49.49 | $40.00 | 9.49 | $0.00 | $189.80 | $189.80 |
| 3/10/2019 | Ryan | Thompson | $2,300.00 | 57.5 | $40.00 | 17.5 | $0.00 | $350.00 | $350.00 |
| 3/24/2019 | Ryan | Thompson | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 5/23/2021 | Shamiqua | Thompson | $1,087.75 | 45.03 | $24.16 | 5.03 | $0.00 | $60.75 | $60.75 |
| 5/30/2021 | Shamiqua | Thompson | $2,648.80 | 105.28 | $25.16 | 65.28 | $0.00 | $821.21 | $821.21 |
| 6/6/2021 | Shamiqua | Thompson | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 6/13/2021 | Shamiqua | Thompson | $3,425.00 | 72.77 | $25.00 | 32.77 | $0.00 | $409.63 | $409.63 |
| 6/20/2021 | Shamiqua | Thompson | $2,019.50 | 80.78 | $25.00 | 40.78 | $0.00 | $509.75 | $509.75 |
| 6/6/2021 | Vaneka | Thompson | $2,025.00 | 81 | $25.00 | 41 | $0.00 | $512.50 | $512.50 |
| 1/31/2021 | Tiauna | Thorne | $2,064.79 | 48.16 | $43.00 | 8.16 | $0.00 | $175.44 | $175.44 |
| 2/7/2021 | Tiauna | Thorne | $2,130.20 | 57.34 | $37.15 | 17.34 | $0.00 | $322.09 | $322.09 |
| 2/21/2021 | Tiauna | Thorne | $2,058.00 | 68.6 | $30.00 | 28.6 | $0.00 | $429.00 | $429.00 |
| 3/3/2019 | Ozey | Thorpe | $900.00 | 52 | $17.31 | 12 | $0.00 | $103.85 | $103.85 |
| 3/17/2019 | Ozey | Thorpe | $858.50 | 50.5 | $17.00 | 10.5 | $0.00 | $89.25 | $89.25 |
| 2/16/2020 | Ozey | Thorpe | $1,300.50 | 76.5 | $17.00 | 36.5 | $0.00 | $310.25 | $310.25 |
| 3/17/2019 | Andrea | Tirado | $1,267.50 | 42.25 | $30.00 | 2.25 | $0.00 | $33.75 | $33.75 |
| 2/9/2020 | Andrea | Tirado | $2,824.80 | 94.16 | $30.00 | 54.16 | $0.00 | $812.40 | $812.40 |
| 2/23/2020 | Andrea | Tirado | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 3/1/2020 | Andrea | Tirado | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 6/7/2020 | Andrea | Tirado | $2,404.50 | 48.09 | $50.00 | 8.09 | $0.00 | $202.25 | $202.25 |
| 6/14/2020 | Andrea | Tirado | $3,131.00 | 62.62 | $50.00 | 22.62 | $0.00 | $565.50 | $565.50 |
| 6/21/2020 | Andrea | Tirado | $3,918.50 | 78.37 | $50.00 | 38.37 | $0.00 | $959.25 | $959.25 |
| 6/28/2020 | Andrea | Tirado | $2,500.00 | 50 | $50.00 | 10 | $0.00 | $250.00 | $250.00 |
| 7/5/2020 | Andrea | Tirado | $6,821.00 | 63.48 | $54.97 | 23.48 | $0.00 | $645.38 | $645.38 |
| 7/12/2020 | Andrea | Tirado | $6,291.00 | 63.48 | $50.00 | 23.48 | $0.00 | $587.00 | $587.00 |
| 7/19/2020 | Andrea | Tirado | $6,582.00 | 63.48 | $50.00 | 23.48 | $0.00 | $587.00 | $587.00 |
| 7/26/2020 | Andrea | Tirado | $5,179.00 | 103.58 | $50.00 | 63.58 | $0.00 | $1,589.50 | $1,589.50 |
| 8/2/2020 | Andrea | Tirado | $2,767.50 | 51.35 | $53.89 | 11.35 | $0.00 | $305.85 | $305.85 |
| 8/9/2020 | Andrea | Tirado | $2,580.00 | 51.6 | $50.00 | 11.6 | $0.00 | $290.00 | $290.00 |
| 4/7/2019 | Iraida | Torres-Diaz | $1,577.40 | 52.58 | $30.00 | 12.58 | $0.00 | $188.70 | $188.70 |
| 4/28/2019 | Iraida | Torres-Diaz | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 5/19/2019 | Iraida | Torres-Diaz | $2,355.00 | 78.5 | $30.00 | 38.5 | $0.00 | $577.50 | $577.50 |
| 5/26/2019 | Iraida | Torres-Diaz | $1,455.00 | 40.5 | $35.93 | 0.5 | $0.00 | $8.98 | $8.98 |
| 6/2/2019 | Iraida | Torres-Diaz | $1,882.50 | 62.75 | $30.00 | 22.75 | $0.00 | $341.25 | $341.25 |
| 6/9/2019 | Iraida | Torres-Diaz | $1,747.50 | 54.25 | $32.21 | 14.25 | $0.00 | $229.51 | $229.51 |
| 6/16/2019 | Iraida | Torres-Diaz | $1,432.50 | 47.75 | $30.00 | 7.75 | $0.00 | $116.25 | $116.25 |
| 6/30/2019 | Iraida | Torres-Diaz | $1,650.00 | 55 | $30.00 | 15 | $0.00 | $225.00 | $225.00 |
| 7/7/2019 | Iraida | Torres-Diaz | $1,417.50 | 47.25 | $30.00 | 7.25 | $0.00 | $108.75 | $108.75 |
| 7/14/2019 | Iraida | Torres-Diaz | $1,575.00 | 52.5 | $30.00 | 12.5 | $0.00 | $187.50 | $187.50 |
| 7/21/2019 | Iraida | Torres-Diaz | $1,890.00 | 63 | $30.00 | 23 | $0.00 | $345.00 | $345.00 |
| 8/4/2019 | Iraida | Torres-Diaz | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 8/11/2019 | Iraida | Torres-Diaz | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 8/18/2019 | Iraida | Torres-Diaz | $1,237.50 | 41.25 | $30.00 | 1.25 | $0.00 | $18.75 | $18.75 |
| 8/25/2019 | Iraida | Torres-Diaz | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 9/1/2019 | Iraida | Torres-Diaz | $1,627.50 | 46.5 | $35.00 | 6.5 | $0.00 | $113.75 | $113.75 |
| 9/8/2019 | Iraida | Torres-Diaz | $2,272.50 | 75.75 | $30.00 | 35.75 | $0.00 | $536.25 | $536.25 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2019 | Iraida | Torres-Diaz | $1,635.00 | 54.5 | $30.00 | 14.5 | $0.00 | $217.50 | $217.50 |
| 9/29/2019 | Iraida | Torres-Diaz | $1,785.00 | 59.5 | $30.00 | 19.5 | $0.00 | $292.50 | $292.50 |
| 10/6/2019 | Iraida | Torres-Diaz | $1,770.00 | 59 | $30.00 | 19 | $0.00 | $285.00 | $285.00 |
| 10/20/2019 | Iraida | Torres-Diaz | $1,595.10 | 53.17 | $30.00 | 13.17 | $0.00 | $197.55 | $197.55 |
| 1/19/2020 | Iraida | Torres-Diaz | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 1/10/2021 | Shashownie | Townes | $1,200.00 | 48 | $25.00 | 8 | $0.00 | $100.00 | $100.00 |
| 2/7/2021 | Shashownie | Townes | $1,175.00 | 47 | $25.00 | 7 | $0.00 | $87.50 | $87.50 |
| 2/14/2021 | Shashownie | Townes | $1,800.00 | 72 | $25.00 | 32 | $0.00 | $400.00 | $400.00 |
| 2/21/2021 | Shashownie | Townes | $1,800.00 | 72 | $25.00 | 32 | $0.00 | $400.00 | $400.00 |
| 2/28/2021 | Shashownie | Townes | $1,600.00 | 64 | $25.00 | 24 | $0.00 | $300.00 | $300.00 |
| 3/14/2021 | Shashownie | Townes | $1,187.50 | 47.5 | $25.00 | 7.5 | $0.00 | $93.75 | $93.75 |
| 2/21/2021 | Polly | Towns | $3,696.00 | 64 | $57.75 | 24 | $0.00 | $693.00 | $693.00 |
| 5/9/2021 | Polly | Towns | $3,075.90 | 65.71 | $46.67 | 25.71 | $0.00 | $599.90 | $599.90 |
| 5/16/2021 | Polly | Towns | $2,665.80 | 59.24 | $45.00 | 19.24 | $0.00 | $432.90 | $432.90 |
| 5/23/2021 | Polly | Towns | $2,637.90 | 58.62 | $45.00 | 18.62 | $0.00 | $418.95 | $418.95 |
| 5/30/2021 | Polly | Towns | $3,225.15 | 71.67 | $45.00 | 31.67 | $0.00 | $712.58 | $712.58 |
| 6/6/2021 | Polly | Towns | $2,141.10 | 47.58 | $45.00 | 7.58 | $0.00 | $170.55 | $170.55 |
| 6/13/2021 | Polly | Towns | $3,221.55 | 71.59 | $45.00 | 31.59 | $0.00 | $710.78 | $710.78 |
| 9/27/2020 | Prentis | Townsend Iii | $535.37 | 45.78 | $11.69 | 5.78 | $151.33 | $43.35 | $194.68 |
| 1/3/2021 | Melissa | Tripp | $2,425.00 | 48.5 | $50.00 | 8.5 | $0.00 | $212.50 | $212.50 |
| 1/24/2021 | Melissa | Tripp | $3,809.29 | 72.34 | $52.75 | 32.34 | $0.00 | $852.97 | $852.97 |
| 9/6/2020 | Aisha | Trogdon | $2,643.75 | 82.25 | $32.14 | 42.25 | $0.00 | $679.02 | $679.02 |
| 9/20/2020 | Aisha | Trogdon | $1,320.00 | 44 | $30.00 | 4 | $0.00 | $60.00 | $60.00 |
| 1/3/2021 | Aisha | Trogdon | $1,178.00 | 54 | $21.81 | 14 | $0.00 | $152.70 | $152.70 |
| 1/10/2021 | Aisha | Trogdon | $836.00 | 44 | $19.00 | 4 | $0.00 | $38.00 | $38.00 |
| 1/24/2021 | Aisha | Trogdon | $912.00 | 48 | $19.00 | 8 | $0.00 | $76.00 | $76.00 |
| 2/7/2021 | Aisha | Trogdon | $1,216.00 | 64 | $19.00 | 24 | $0.00 | $228.00 | $228.00 |
| 2/14/2021 | Aisha | Trogdon | $912.00 | 48 | $19.00 | 8 | $0.00 | $76.00 | $76.00 |
| 3/17/2019 | Tiffany | Trogdon | $1,086.64 | 63.92 | $17.00 | 23.92 | $0.00 | $203.32 | $203.32 |
| 3/24/2019 | Tiffany | Trogdon | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 3/31/2019 | Tiffany | Trogdon | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 4/7/2019 | Tiffany | Trogdon | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 4/14/2019 | Tiffany | Trogdon | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 4/21/2019 | Tiffany | Trogdon | $1,079.50 | 63.5 | $17.00 | 23.5 | $0.00 | $199.75 | $199.75 |
| 4/28/2019 | Tiffany | Trogdon | $943.50 | 55.5 | $17.00 | 15.5 | $0.00 | $131.75 | $131.75 |
| 5/5/2019 | Tiffany | Trogdon | $1,088.00 | 64 | $17.00 | 24 | $0.00 | $204.00 | $204.00 |
| 5/12/2019 | Tiffany | Trogdon | $878.39 | 51.67 | $17.00 | 11.67 | $0.00 | $99.20 | $99.20 |
| 5/19/2019 | Tiffany | Trogdon | $809.03 | 47.59 | $17.00 | 7.59 | $0.00 | $64.52 | $64.52 |
| 6/2/2019 | Tiffany | Trogdon | $1,224.00 | 72 | $17.00 | 32 | $0.00 | $272.00 | $272.00 |
| 6/9/2019 | Tiffany | Trogdon | $811.92 | 47.76 | $17.00 | 7.76 | $0.00 | $65.96 | $65.96 |
| 6/30/2019 | Tiffany | Trogdon | $1,357.11 | 79.83 | $17.00 | 39.83 | $0.00 | $338.56 | $338.56 |
| 4/26/2020 | Tiffany | Trogdon | $2,660.00 | 76 | $35.00 | 36 | $0.00 | $630.00 | $630.00 |
| 5/3/2020 | Tiffany | Trogdon | $2,161.25 | 61.75 | $35.00 | 21.75 | $0.00 | $380.63 | $380.63 |
| 5/10/2020 | Tiffany | Trogdon | $2,038.75 | 58.25 | $35.00 | 18.25 | $0.00 | $319.38 | $319.38 |
| 6/28/2020 | Tiffany | Trogdon | $2,730.00 | 91 | $30.00 | 51 | $0.00 | $765.00 | $765.00 |
| 7/5/2020 | Tiffany | Trogdon | $3,857.70 | 73.91 | $33.02 | 33.91 | $0.00 | $559.80 | $559.80 |
| 7/12/2020 | Tiffany | Trogdon | $3,544.80 | 73.91 | $30.00 | 33.91 | $0.00 | $508.65 | $508.65 |
| 7/19/2020 | Tiffany | Trogdon | $2,839.80 | 94.66 | $30.00 | 54.66 | $0.00 | $819.90 | $819.90 |
| 7/26/2020 | Tiffany | Trogdon | $3,370.20 | 73.91 | $30.00 | 33.91 | $0.00 | $508.65 | $508.65 |
| 8/9/2020 | Tiffany | Trogdon | $1,852.50 | 59.75 | $31.00 | 19.75 | $0.00 | $306.17 | $306.17 |
| 8/16/2020 | Tiffany | Trogdon | $2,467.50 | 82.25 | $30.00 | 42.25 | $0.00 | $633.75 | $633.75 |
| 8/30/2020 | Tiffany | Trogdon | $2,460.00 | 82 | $30.00 | 42 | $0.00 | $630.00 | $630.00 |
| 9/13/2020 | Tiffany | Trogdon | $1,785.00 | 59.5 | $30.00 | 19.5 | $0.00 | $292.50 | $292.50 |
| 3/7/2021 | Tiffany | Trogdon | $1,615.19 | 85.01 | $19.00 | 45.01 | $0.00 | $427.60 | $427.60 |
| 3/14/2021 | Tiffany | Trogdon | $1,147.98 | 60.42 | $19.00 | 20.42 | $0.00 | $193.99 | $193.99 |
| 3/21/2021 | Tiffany | Trogdon | $975.46 | 51.34 | $19.00 | 11.34 | $0.00 | $107.73 | $107.73 |
| 3/28/2021 | Tiffany | Trogdon | $1,426.04 | 65.59 | $10.82 | 25.59 | $274.40 | $191.93 | $466.32 |
| 1/3/2021 | Cheryl | Truys | $7,187.50 | 59.52 | $60.15 | 19.52 | $0.00 | $587.03 | $587.03 |
| 2/7/2021 | Cheryl | Truys | $3,508.00 | 70.16 | $50.00 | 30.16 | $0.00 | $754.00 | $754.00 |
| 2/14/2021 | Cheryl | Truys | $2,333.00 | 46.66 | $50.00 | 6.66 | $0.00 | $166.50 | $166.50 |
| 2/21/2021 | Cheryl | Truys | $3,567.00 | 71.34 | $50.00 | 31.34 | $0.00 | $783.50 | $783.50 |
| 3/21/2021 | Cheryl | Truys | $2,383.00 | 47.66 | $50.00 | 7.66 | $0.00 | $191.50 | $191.50 |
| 4/25/2021 | Cheryl | Truys | $1,399.68 | 43.74 | $32.00 | 3.74 | $0.00 | $59.84 | $59.84 |
| 5/2/2021 | Cheryl | Truys | $1,756.90 | 52.67 | $33.36 | 12.67 | $0.00 | $211.32 | $211.32 |

**JA2769**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2021 | Cheryl | Truys | $1,530.95 | 40.26 | $38.03 | 0.26 | $0.00 | $4.94 | $4.94 |
| 5/16/2021 | Cheryl | Truys | $1,620.80 | 40.52 | $40.00 | 0.52 | $0.00 | $10.40 | $10.40 |
| 5/30/2021 | Cheryl | Truys | $3,167.20 | 79.18 | $40.00 | 39.18 | $0.00 | $783.60 | $783.60 |
| 6/6/2021 | Cheryl | Truys | $2,858.40 | 71.46 | $40.00 | 31.46 | $0.00 | $629.20 | $629.20 |
| 6/13/2021 | Cheryl | Truys | $3,160.00 | 79 | $40.00 | 39 | $0.00 | $780.00 | $780.00 |
| 6/20/2021 | Cheryl | Truys | $2,865.60 | 71.64 | $40.00 | 31.64 | $0.00 | $632.80 | $632.80 |
| 2/3/2019 | Paulette | Tucker | $1,357.50 | 45.25 | $30.00 | 5.25 | $0.00 | $78.75 | $78.75 |
| 2/10/2019 | Paulette | Tucker | $1,209.90 | 40.33 | $30.00 | 0.33 | $0.00 | $4.95 | $4.95 |
| 3/24/2019 | Paulette | Tucker | $1,275.00 | 42.5 | $30.00 | 2.5 | $0.00 | $37.50 | $37.50 |
| 7/28/2019 | Paulette | Tucker | $1,290.00 | 43 | $30.00 | 3 | $0.00 | $45.00 | $45.00 |
| 10/6/2019 | Paulette | Tucker | $1,275.00 | 42.5 | $30.00 | 2.5 | $0.00 | $37.50 | $37.50 |
| 1/19/2020 | Paulette | Tucker | $1,815.00 | 60.5 | $30.00 | 20.5 | $0.00 | $307.50 | $307.50 |
| 6/6/2021 | Tashanika | Tucker | $1,935.00 | 43 | $45.00 | 3 | $0.00 | $67.50 | $67.50 |
| 10/4/2020 | Jaleesa | Turk | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 2/17/2019 | Anjelica | Turner | $1,942.50 | 64.75 | $30.00 | 24.75 | $0.00 | $371.25 | $371.25 |
| 6/16/2019 | Courtney | Turner | $607.50 | 40.5 | $15.00 | 0.5 | $0.00 | $3.75 | $3.75 |
| 7/14/2019 | Courtney | Turner | $737.15 | 46.95 | $15.70 | 6.95 | $0.00 | $54.56 | $54.56 |
| 7/28/2019 | Courtney | Turner | $1,007.58 | 55.42 | $18.18 | 15.42 | $0.00 | $140.17 | $140.17 |
| 8/4/2019 | Courtney | Turner | $699.31 | 43.77 | $15.98 | 3.77 | $0.00 | $30.12 | $30.12 |
| 8/18/2019 | Courtney | Turner | $1,482.95 | 78.05 | $19.00 | 38.05 | $0.00 | $361.48 | $361.48 |
| 8/25/2019 | Courtney | Turner | $859.75 | 45.25 | $19.00 | 5.25 | $0.00 | $49.88 | $49.88 |
| 9/29/2019 | Courtney | Turner | $1,213.40 | 60.67 | $20.00 | 20.67 | $0.00 | $206.70 | $206.70 |
| 10/20/2019 | Courtney | Turner | $1,461.00 | 78.65 | $17.50 | 38.65 | $0.00 | $338.19 | $338.19 |
| 10/27/2019 | Courtney | Turner | $1,040.00 | 52 | $20.00 | 12 | $0.00 | $120.00 | $120.00 |
| 11/10/2019 | Courtney | Turner | $1,134.00 | 56.7 | $20.00 | 16.7 | $0.00 | $167.00 | $167.00 |
| 12/1/2019 | Courtney | Turner | $1,106.36 | 68.43 | $16.44 | 28.43 | $0.00 | $233.66 | $233.66 |
| 1/12/2020 | Courtney | Turner | $878.85 | 58.59 | $15.00 | 18.59 | $0.00 | $139.43 | $139.43 |
| 1/19/2020 | Courtney | Turner | $668.25 | 44.55 | $15.00 | 4.55 | $0.00 | $34.13 | $34.13 |
| 2/2/2020 | Courtney | Turner | $684.45 | 45.63 | $15.00 | 5.63 | $0.00 | $42.23 | $42.23 |
| 2/9/2020 | Courtney | Turner | $956.10 | 63.74 | $15.00 | 23.74 | $0.00 | $178.05 | $178.05 |
| 2/16/2020 | Courtney | Turner | $1,303.95 | 86.93 | $15.00 | 46.93 | $0.00 | $351.98 | $351.98 |
| 3/22/2020 | Courtney | Turner | $1,158.30 | 77.22 | $15.00 | 37.22 | $0.00 | $279.15 | $279.15 |
| 4/26/2020 | Courtney | Turner | $777.45 | 51.83 | $15.00 | 11.83 | $0.00 | $88.73 | $88.73 |
| 10/18/2020 | Courtney | Turner | $713.55 | 47.57 | $15.00 | 7.57 | $0.00 | $56.78 | $56.78 |
| 9/1/2019 | Quinana | Turner | $860.99 | 51.49 | $16.71 | 11.49 | $0.00 | $96.02 | $96.02 |
| 10/20/2019 | Sabrina | Turner | $813.00 | 53.2 | $15.28 | 13.2 | $0.00 | $100.86 | $100.86 |
| 1/24/2021 | Lilly | Tyriana | $1,230.50 | 57.5 | $21.40 | 17.5 | $0.00 | $187.25 | $187.25 |
| 3/10/2019 | Ashley | Vaughn | $627.75 | 41.85 | $15.00 | 1.85 | $0.00 | $13.88 | $13.88 |
| 3/17/2019 | Ashley | Vaughn | $796.24 | 52.26 | $15.29 | 12.26 | $0.00 | $93.70 | $93.70 |
| 4/21/2019 | Ashley | Vaughn | $817.50 | 46.5 | $18.00 | 6.5 | $0.00 | $58.50 | $58.50 |
| 4/28/2019 | Ashley | Vaughn | $1,037.51 | 67.03 | $15.57 | 27.03 | $0.00 | $210.45 | $210.45 |
| 7/7/2019 | Ashley | Vaughn | $996.30 | 58.67 | $16.50 | 18.67 | $0.00 | $154.03 | $154.03 |
| 7/21/2019 | Ashley | Vaughn | $818.36 | 47.08 | $17.50 | 7.08 | $0.00 | $61.95 | $61.95 |
| 8/4/2019 | Ashley | Vaughn | $918.51 | 54.03 | $17.00 | 14.03 | $0.00 | $119.26 | $119.26 |
| 1/3/2021 | Ashley | Vaughn | $3,012.50 | 56.98 | $25.00 | 16.98 | $0.00 | $212.25 | $212.25 |
| 2/21/2021 | Ashley | Vaughn | $3,586.50 | 56.98 | $25.00 | 16.98 | $0.00 | $212.25 | $212.25 |
| 3/7/2021 | Ashley | Vaughn | $1,597.00 | 63.88 | $25.00 | 23.88 | $0.00 | $298.50 | $298.50 |
| 4/25/2021 | Ashley | Vaughn | $1,252.00 | 50.08 | $25.00 | 10.08 | $0.00 | $126.00 | $126.00 |
| 1/17/2021 | Shekayla | Vaughan | $2,452.50 | 54.5 | $45.00 | 14.5 | $0.00 | $326.25 | $326.25 |
| 1/24/2021 | Shekayla | Vaughan | $2,650.00 | 55 | $48.18 | 15 | $0.00 | $361.36 | $361.36 |
| 1/31/2021 | Shekayla | Vaughan | $2,555.00 | 55 | $46.45 | 15 | $0.00 | $348.41 | $348.41 |
| 2/7/2021 | Shekayla | Vaughan | $2,670.00 | 55.5 | $48.11 | 15.5 | $0.00 | $372.84 | $372.84 |
| 4/25/2021 | Shekayla | Vaughan | $3,168.60 | 73.08 | $43.36 | 33.08 | $0.00 | $717.14 | $717.14 |
| 5/2/2021 | Shekayla | Vaughan | $2,062.35 | 45.83 | $45.00 | 5.83 | $0.00 | $131.18 | $131.18 |
| 5/9/2021 | Shekayla | Vaughan | $2,655.00 | 59 | $45.00 | 19 | $0.00 | $427.50 | $427.50 |
| 5/16/2021 | Shekayla | Vaughan | $2,115.00 | 47 | $45.00 | 7 | $0.00 | $157.50 | $157.50 |
| 5/23/2021 | Shekayla | Vaughan | $2,126.25 | 47.25 | $45.00 | 7.25 | $0.00 | $163.13 | $163.13 |
| 5/30/2021 | Shekayla | Vaughan | $3,442.50 | 76.5 | $45.00 | 36.5 | $0.00 | $821.25 | $821.25 |
| 6/6/2021 | Shekayla | Vaughan | $3,224.70 | 63.16 | $51.06 | 23.16 | $0.00 | $591.23 | $591.23 |
| 6/13/2021 | Shekayla | Vaughan | $4,192.20 | 93.16 | $45.00 | 53.16 | $0.00 | $1,196.10 | $1,196.10 |
| 6/20/2021 | Shekayla | Vaughan | $5,715.00 | 60.06 | $45.00 | 20.06 | $0.00 | $451.35 | $451.35 |
| 6/27/2021 | Shekayla | Vaughan | $2,508.75 | 55.75 | $45.00 | 15.75 | $0.00 | $354.38 | $354.38 |
| 5/17/2020 | Meaghan R | Vega | $597.84 | 42.38 | $14.11 | 2.38 | $37.86 | $17.85 | $55.71 |
| 6/7/2020 | Meaghan R | Vega | $710.64 | 44.48 | $15.98 | 4.48 | $0.00 | $35.79 | $35.79 |

**JA2770**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2020 | Meaghan R | Vega | $716.40 | 59.7 | $12.00 | 19.7 | $179.10 | $147.75 | $326.85 |
| 7/5/2020 | Meaghan R | Vega | $1,119.72 | 86.925 | $12.95 | 46.925 | $178.08 | $351.94 | $530.02 |
| 7/12/2020 | Meaghan R | Vega | $1,305.20 | 94.18333333 | $14.20 | 54.18333333 | $75.49 | $406.38 | $481.86 |
| 7/19/2020 | Meaghan R | Vega | $1,066.80 | 88.9 | $12.00 | 48.9 | $266.70 | $366.75 | $633.45 |
| 8/2/2020 | Meaghan R | Vega | $1,019.80 | 84.98333333 | $12.00 | 44.98333333 | $254.95 | $337.38 | $592.33 |
| 4/26/2020 | Teara | Velez | $1,388.61 | 47.91 | $27.33 | 7.91 | $0.00 | $108.10 | $108.10 |
| 8/16/2020 | Teara | Velez | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 1/19/2020 | Xavier | Vera | $1,456.00 | 52 | $28.00 | 12 | $0.00 | $168.00 | $168.00 |
| 1/26/2020 | Xavier | Vera | $2,380.00 | 81 | $29.38 | 41 | $0.00 | $602.35 | $602.35 |
| 2/9/2020 | Xavier | Vera | $1,806.00 | 64.5 | $28.00 | 24.5 | $0.00 | $343.00 | $343.00 |
| 2/23/2020 | Xavier | Vera | $1,792.00 | 64 | $28.00 | 24 | $0.00 | $336.00 | $336.00 |
| 1/10/2021 | Natasia | Vieira | $2,256.00 | 72 | $31.33 | 32 | $0.00 | $501.33 | $501.33 |
| 1/17/2021 | Natasia | Vieira | $5,073.08 | 66.75 | $34.51 | 26.75 | $0.00 | $461.58 | $461.58 |
| 1/24/2021 | Natasia | Vieira | $1,568.00 | 49 | $32.00 | 9 | $0.00 | $144.00 | $144.00 |
| 1/31/2021 | Natasia | Vieira | $1,568.00 | 49 | $32.00 | 9 | $0.00 | $144.00 | $144.00 |
| 2/7/2021 | Natasia | Vieira | $3,104.00 | 97 | $32.00 | 57 | $0.00 | $912.00 | $912.00 |
| 1/20/2019 | Roslyn | Vincent | $1,355.94 | 50.22 | $27.00 | 10.22 | $0.00 | $137.97 | $137.97 |
| 2/24/2019 | Roslyn | Vincent | $1,296.00 | 48 | $27.00 | 8 | $0.00 | $108.00 | $108.00 |
| 5/24/2019 | Roslyn | Vincent | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 5/31/2020 | Roslyn | Vincent | $1,963.60 | 49.09 | $40.00 | 9.09 | $0.00 | $181.80 | $181.80 |
| 7/12/2020 | Lakrisha | Wade | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 7/26/2020 | Lakrisha | Wade | $1,404.60 | 46.82 | $30.00 | 6.82 | $0.00 | $102.30 | $102.30 |
| 2/21/2021 | Lakrisha | Wade | $2,258.90 | 64.54 | $35.00 | 24.54 | $0.00 | $429.45 | $429.45 |
| 6/30/2019 | Yolanda | Walker | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 9/22/2019 | Yolanda | Walker | $719.80 | 46.92 | $15.34 | 6.92 | $0.00 | $53.08 | $53.08 |
| 10/13/2019 | Yolanda | Walker | $640.50 | 40.7 | $15.74 | 0.7 | $0.00 | $5.51 | $5.51 |
| 11/3/2019 | Yolanda | Walker | $639.45 | 40.63 | $15.67 | 0.63 | $0.00 | $4.94 | $4.94 |
| 1/19/2020 | Yolanda | Walker | $753.05 | 45.37 | $16.75 | 5.37 | $0.00 | $44.97 | $44.97 |
| 1/26/2020 | Yolanda | Walker | $1,022.15 | 64.59 | $15.70 | 24.59 | $0.00 | $193.02 | $193.02 |
| 2/16/2020 | Yolanda | Walker | $904.80 | 55.76117647 | $16.13 | 15.76117647 | $0.00 | $127.07 | $127.07 |
| 3/15/2020 | Yolanda | Walker | $775.95 | 50.23588235 | $15.50 | 10.23588235 | $0.00 | $79.33 | $79.33 |
| 4/5/2020 | Yolanda | Walker | $746.10 | 49.74 | $15.00 | 9.74 | $0.00 | $73.05 | $73.05 |
| 4/19/2020 | Yolanda | Walker | $1,320.30 | 88.02 | $15.00 | 48.02 | $0.00 | $360.15 | $360.15 |
| 5/17/2020 | Yolanda | Walker | $1,441.75 | 57.67 | $25.00 | 17.67 | $0.00 | $220.88 | $220.88 |
| 6/28/2020 | Yolanda | Walker | $1,202.50 | 48.1 | $25.00 | 8.1 | $0.00 | $101.25 | $101.25 |
| 7/19/2020 | Yolanda | Walker | $773.58 | 48.34 | $16.00 | 8.34 | $0.00 | $66.73 | $66.73 |
| 9/20/2020 | Yolanda | Walker | $761.76 | 49.14 | $15.50 | 9.14 | $0.00 | $70.84 | $70.84 |
| 1/17/2021 | Yolanda | Walker | $1,210.52 | 63.74 | $18.99 | 23.74 | $0.00 | $225.43 | $225.43 |
| 1/24/2021 | Yolanda | Walker | $849.60 | 47.2 | $18.00 | 7.2 | $0.00 | $64.80 | $64.80 |
| 2/7/2021 | Yolanda | Walker | $950.00 | 47.5 | $20.00 | 7.5 | $0.00 | $75.00 | $75.00 |
| 2/14/2021 | Yolanda | Walker | $968.00 | 48.4 | $20.00 | 8.4 | $0.00 | $84.00 | $84.00 |
| 2/28/2021 | Yolanda | Walker | $984.80 | 49.24 | $20.00 | 9.24 | $0.00 | $92.40 | $92.40 |
| 3/21/2021 | Yolanda | Walker | $986.80 | 49.34 | $20.00 | 9.34 | $0.00 | $93.40 | $93.40 |
| 5/30/2021 | Yolanda | Walker | $1,155.00 | 46.2 | $25.00 | 6.2 | $0.00 | $77.50 | $77.50 |
| 6/6/2021 | Yolanda | Walker | $1,180.00 | 47.2 | $25.00 | 7.2 | $0.00 | $90.00 | $90.00 |
| 6/13/2021 | Yolanda | Walker | $1,791.00 | 71.64 | $25.00 | 31.64 | $0.00 | $395.50 | $395.50 |
| 1/3/2021 | Cassandra | Walters | $2,350.00 | 47 | $50.00 | 7 | $0.00 | $175.00 | $175.00 |
| 1/17/2021 | Cassandra | Walters | $3,559.00 | 71.18 | $50.00 | 31.18 | $0.00 | $779.50 | $779.50 |
| 1/24/2021 | Cassandra | Walters | $2,625.00 | 52.5 | $50.00 | 12.5 | $0.00 | $312.50 | $312.50 |
| 2/14/2021 | Cassandra | Walters | $3,124.00 | 62.48 | $50.00 | 22.48 | $0.00 | $562.00 | $562.00 |
| 1/12/2020 | Morrell | Warren | $1,262.80 | 82.21333333 | $15.37 | 42.21333333 | $0.00 | $324.39 | $324.39 |
| 1/19/2020 | Morrell | Warren | $1,262.60 | 82.00666667 | $15.41 | 42.00666667 | $0.00 | $323.60 | $323.60 |
| 1/26/2020 | Morrell | Warren | $1,390.20 | 92.68 | $15.00 | 52.68 | $0.00 | $395.10 | $395.10 |
| 2/2/2020 | Morrell | Warren | $947.00 | 61.06666667 | $15.53 | 21.06666667 | $0.00 | $163.53 | $163.53 |
| 2/16/2020 | Morrell | Warren | $887.74 | 55.70133333 | $16.00 | 15.70133333 | $0.00 | $125.61 | $125.61 |
| 5/30/2021 | Sandra | Warren | $2,126.70 | 47.26 | $45.00 | 7.26 | $0.00 | $163.35 | $163.35 |
| 1/12/2020 | Makayla | Washington | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 1/26/2020 | Makayla | Washington | $1,440.00 | 48 | $30.00 | 8 | $0.00 | $120.00 | $120.00 |
| 5/30/2021 | Makayla | Washington | $2,130.30 | 47.34 | $45.00 | 7.34 | $0.00 | $165.15 | $165.15 |
| 6/13/2021 | Tracey | Wasson | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 6/20/2021 | Tracey | Wasson | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 6/27/2021 | Tracey | Wasson | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 2/14/2021 | Olivia | Watkins | $1,621.46 | 85.34 | $19.00 | 45.34 | $0.00 | $430.73 | $430.73 |
| 2/21/2021 | Olivia | Watkins | $2,079.36 | 109.44 | $19.00 | 69.44 | $0.00 | $659.68 | $659.68 |

**JA2771**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2021 | Olivia | Watkins | $2,039.46 | 107.34 | $19.00 | 67.34 | $0.00 | $639.73 | $639.73 |
| 3/7/2021 | Olivia | Watkins | $874.00 | 46 | $19.00 | 6 | $0.00 | $57.00 | $57.00 |
| 3/14/2021 | Olivia | Watkins | $1,178.00 | 62 | $19.00 | 22 | $0.00 | $209.00 | $209.00 |
| 3/21/2021 | Olivia | Watkins | $1,748.00 | 92 | $19.00 | 52 | $0.00 | $494.00 | $494.00 |
| 3/28/2021 | Olivia | Watkins | $769.50 | 40.5 | $19.00 | 0.5 | $0.00 | $4.75 | $4.75 |
| 4/4/2021 | Olivia | Watkins | $1,026.00 | 54 | $19.00 | 14 | $0.00 | $133.00 | $133.00 |
| 4/18/2021 | Olivia | Watkins | $883.50 | 46.5 | $19.00 | 6.5 | $0.00 | $61.75 | $61.75 |
| 5/9/2021 | Olivia | Watkins | $1,100.07 | 48.78 | $22.55 | 8.78 | $0.00 | $99.00 | $99.00 |
| 5/16/2021 | Olivia | Watkins | $1,329.25 | 53.17 | $25.00 | 13.17 | $0.00 | $164.63 | $164.63 |
| 5/30/2021 | Olivia | Watkins | $1,952.26 | 62.34 | $31.32 | 22.34 | $0.00 | $349.80 | $349.80 |
| 6/27/2021 | Olivia | Watkins | $1,668.75 | 66.75 | $25.00 | 26.75 | $0.00 | $334.38 | $334.38 |
| 9/13/2020 | Robyn | Watkins | $792.00 | 44 | $18.00 | 4 | $0.00 | $36.00 | $36.00 |
| 1/3/2021 | Robyn | Watkins | $2,062.50 | 75 | $27.50 | 35 | $0.00 | $481.25 | $481.25 |
| 1/10/2021 | Robyn | Watkins | $1,500.00 | 60 | $25.00 | 20 | $0.00 | $250.00 | $250.00 |
| 1/17/2021 | Robyn | Watkins | $1,875.00 | 75 | $25.00 | 35 | $0.00 | $437.50 | $437.50 |
| 1/31/2021 | Robyn | Watkins | $1,240.00 | 62 | $20.00 | 22 | $0.00 | $220.00 | $220.00 |
| 2/7/2021 | Robyn | Watkins | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 2/14/2021 | Robyn | Watkins | $1,875.00 | 75 | $25.00 | 35 | $0.00 | $437.50 | $437.50 |
| 2/21/2021 | Robyn | Watkins | $940.00 | 47 | $20.00 | 7 | $0.00 | $70.00 | $70.00 |
| 2/28/2021 | Robyn | Watkins | $1,500.00 | 75 | $20.00 | 35 | $0.00 | $350.00 | $350.00 |
| 4/18/2021 | Robyn | Watkins | $1,308.40 | 65.42 | $20.00 | 25.42 | $0.00 | $254.20 | $254.20 |
| 5/30/2021 | Robyn | Watkins | $1,190.00 | 53 | $22.45 | 13 | $0.00 | $145.94 | $145.94 |
| 6/6/2021 | Robyn | Watkins | $1,843.20 | 92.16 | $20.00 | 52.16 | $0.00 | $521.60 | $521.60 |
| 6/20/2021 | Robyn | Watkins | $1,333.20 | 66.66 | $20.00 | 26.66 | $0.00 | $266.60 | $266.60 |
| 2/3/2019 | Taren | Watkins | $786.25 | 46.25 | $17.00 | 6.25 | $0.00 | $53.13 | $53.13 |
| 2/10/2019 | Taren | Watkins | $977.50 | 57.5 | $17.00 | 17.5 | $0.00 | $148.75 | $148.75 |
| 3/3/2019 | Taren | Watkins | $994.50 | 58.5 | $17.00 | 18.5 | $0.00 | $157.25 | $157.25 |
| 3/17/2019 | Taren | Watkins | $803.25 | 47.25 | $17.00 | 7.25 | $0.00 | $61.63 | $61.63 |
| 3/31/2019 | Taren | Watkins | $1,004.36 | 59.08 | $17.00 | 19.08 | $0.00 | $162.18 | $162.18 |
| 4/14/2019 | Taren | Watkins | $1,194.25 | 70.25 | $17.00 | 30.25 | $0.00 | $257.13 | $257.13 |
| 4/21/2019 | Taren | Watkins | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 1/3/2021 | Janet | Watley | $1,894.50 | 89 | $21.00 | 49 | $0.00 | $514.50 | $514.50 |
| 1/17/2021 | Janet | Watley | $4,243.86 | 62.64 | $67.75 | 22.64 | $0.00 | $766.93 | $766.93 |
| 1/31/2021 | Janet | Watley | $3,127.34 | 46.16 | $67.75 | 6.16 | $0.00 | $208.67 | $208.67 |
| 2/14/2021 | Janet | Watley | $2,996.38 | 53.5 | $55.25 | 13.5 | $0.00 | $372.94 | $372.94 |
| 1/10/2021 | Genea | Watson | $3,105.00 | 63 | $49.29 | 23 | $0.00 | $566.79 | $566.79 |
| 1/17/2021 | Genea | Watson | $3,240.00 | 72 | $45.00 | 32 | $0.00 | $720.00 | $720.00 |
| 1/24/2021 | Genea | Watson | $2,160.00 | 48 | $45.00 | 8 | $0.00 | $180.00 | $180.00 |
| 1/31/2021 | Genea | Watson | $2,832.00 | 60 | $47.20 | 20 | $0.00 | $472.00 | $472.00 |
| 2/28/2021 | Genea | Watson | $3,024.00 | 72 | $42.00 | 32 | $0.00 | $672.00 | $672.00 |
| 12/29/2019 | Jasmine | Watson | $3,132.00 | 107.58 | $29.11 | 67.58 | $0.00 | $983.74 | $983.74 |
| 2/2/2020 | Jasmine | Watson | $1,201.50 | 44.5 | $27.00 | 4.5 | $0.00 | $60.75 | $60.75 |
| 2/16/2020 | Jasmine | Watson | $1,136.70 | 42.1 | $27.00 | 2.1 | $0.00 | $28.35 | $28.35 |
| 2/23/2020 | Jasmine | Watson | $1,483.92 | 54.96 | $27.00 | 14.96 | $0.00 | $201.96 | $201.96 |
| 3/29/2020 | Jasmine | Watson | $2,339.82 | 86.66 | $27.00 | 46.66 | $0.00 | $629.91 | $629.91 |
| 11/3/2019 | Jasmine Nicole | Watson | $1,089.18 | 40.34 | $27.00 | 0.34 | $0.00 | $4.59 | $4.59 |
| 12/8/2019 | Jasmine Nicole | Watson | $1,089.99 | 40.37 | $27.00 | 0.37 | $0.00 | $4.99 | $4.99 |
| 3/24/2019 | Sonia | Watson | $1,309.00 | 77 | $17.00 | 37 | $0.00 | $314.50 | $314.50 |
| 4/28/2019 | Sonia | Watson | $875.50 | 51.5 | $17.00 | 11.5 | $0.00 | $97.75 | $97.75 |
| 6/23/2019 | Sonia | Watson | $1,368.50 | 80.5 | $17.00 | 40.5 | $0.00 | $344.25 | $344.25 |
| 12/30/2018 | Tiffany | Watson | $1,148.86 | 52.83 | $21.75 | 12.83 | $0.00 | $139.50 | $139.50 |
| 5/26/2019 | Joyce | Watson-Sharpe | $684.00 | 45.6 | $15.00 | 5.6 | $0.00 | $42.00 | $42.00 |
| 6/9/2019 | Joyce | Watson-Sharpe | $703.65 | 46.91 | $15.00 | 6.91 | $0.00 | $51.83 | $51.83 |
| 6/16/2019 | Joyce | Watson-Sharpe | $694.95 | 46.33 | $15.00 | 6.33 | $0.00 | $47.48 | $47.48 |
| 1/17/2021 | Joyce | Watson-Sharpe | $1,182.00 | 46 | $25.70 | 6 | $0.00 | $77.09 | $77.09 |
| 3/21/2021 | Joyce | Watson-Sharpe | $2,250.00 | 90 | $25.00 | 50 | $0.00 | $625.00 | $625.00 |
| 1/19/2020 | Mary | Watts | $825.00 | 55 | $15.00 | 15 | $0.00 | $112.50 | $112.50 |
| 2/2/2020 | Mary | Watts | $842.55 | 56.17 | $15.00 | 16.17 | $0.00 | $121.28 | $121.28 |
| 9/27/2020 | Mary | Watts | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 5/23/2021 | Terri | Weeks | $2,936.80 | 73.42 | $40.00 | 33.42 | $0.00 | $668.40 | $668.40 |
| 5/30/2021 | Terri | Weeks | $4,210.00 | 92.5 | $45.51 | 52.5 | $0.00 | $1,194.73 | $1,194.73 |
| 6/6/2021 | Terri | Weeks | $4,500.00 | 100 | $45.00 | 60 | $0.00 | $1,350.00 | $1,350.00 |
| 6/13/2021 | Terri | Weeks | $4,376.70 | 97.26 | $45.00 | 57.26 | $0.00 | $1,288.35 | $1,288.35 |
| 6/27/2021 | Terri | Weeks | $2,973.60 | 66.08 | $45.00 | 26.08 | $0.00 | $586.80 | $586.80 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/25/2019 | William Ashley | Wells | $1,239.50 | 42.47 | $29.19 | 2.47 | $0.00 | $36.04 | $36.04 |
| 11/10/2019 | William Ashley | Wells | $1,254.12 | 44.79 | $28.00 | 4.79 | $0.00 | $67.06 | $67.06 |
| 1/12/2020 | William Ashley | Wells | $1,335.68 | 46.5 | $28.72 | 6.5 | $0.00 | $93.35 | $93.35 |
| 1/19/2020 | William Ashley | Wells | $2,097.16 | 73.72 | $28.45 | 33.72 | $0.00 | $479.63 | $479.63 |
| 2/16/2020 | William Ashley | Wells | $1,215.00 | 43 | $28.26 | 3 | $0.00 | $42.38 | $42.38 |
| 1/10/2021 | William Ashley | Wells | $2,633.60 | 65.84 | $40.00 | 25.84 | $0.00 | $516.80 | $516.80 |
| 1/17/2021 | William Ashley | Wells | $3,267.75 | 66.5 | $48.94 | 26.5 | $0.00 | $648.42 | $648.42 |
| 2/21/2021 | William Ashley | Wells | $2,277.89 | 50.34 | $45.25 | 10.34 | $0.00 | $233.94 | $233.94 |
| 9/8/2019 | William Ashley | Wells | $1,253.24 | 42.33 | $29.61 | 2.33 | $0.00 | $34.49 | $34.49 |
| 4/18/2021 | Ashley | Wesson | $1,020.00 | 40.8 | $25.00 | 0.8 | $0.00 | $10.00 | $10.00 |
| 5/23/2021 | Ashley | Wesson | $1,093.25 | 43.73 | $25.00 | 3.73 | $0.00 | $46.63 | $46.63 |
| 6/6/2021 | Ashley | Wesson | $2,194.00 | 87.76 | $25.00 | 47.76 | $0.00 | $597.00 | $597.00 |
| 6/13/2021 | Ashley | Wesson | $2,176.00 | 87.04 | $25.00 | 47.04 | $0.00 | $588.00 | $588.00 |
| 6/20/2021 | Ashley | Wesson | $1,475.00 | 59 | $25.00 | 19 | $0.00 | $237.50 | $237.50 |
| 3/28/2021 | Joyce | Wesson | $763.61 | 40.19 | $19.00 | 0.19 | $0.00 | $1.80 | $1.80 |
| 8/4/2019 | Bianca | West | $806.14 | 47.42 | $17.00 | 7.42 | $0.00 | $63.07 | $63.07 |
| 8/4/2019 | Bianca | West | $788.29 | 46.37 | $17.00 | 6.37 | $0.00 | $54.15 | $54.15 |
| 11/10/2019 | Bianca | West | $603.75 | 40.25 | $15.00 | 0.25 | $0.00 | $1.88 | $1.88 |
| 2/2/2020 | Bianca | West | $932.40 | 54.41 | $17.00 | 14.41 | $0.00 | $122.49 | $122.49 |
| 2/9/2020 | Bianca | West | $786.40 | 48.16 | $16.00 | 8.16 | $0.00 | $65.28 | $65.28 |
| 3/1/2020 | Bianca | West | $844.42 | 50.25 | $17.20 | 10.25 | $0.00 | $88.15 | $88.15 |
| 5/17/2020 | Bianca | West | $981.28 | 63.33 | $15.50 | 23.33 | $0.00 | $180.81 | $180.81 |
| 8/16/2020 | Bianca | West | $930.50 | 54.7 | $17.40 | 14.7 | $0.00 | $127.89 | $127.89 |
| 1/10/2021 | Bianca | West | $1,765.25 | 70.61 | $25.00 | 30.61 | $0.00 | $382.63 | $382.63 |
| 4/7/2019 | Nicole | West | $1,270.20 | 42.34 | $30.00 | 2.34 | $0.00 | $35.10 | $35.10 |
| 10/20/2019 | Nicole | West | $1,236.66 | 42.25 | $29.40 | 2.25 | $0.00 | $33.08 | $33.08 |
| 6/16/2019 | Windy | West | $709.80 | 47.32 | $15.00 | 7.32 | $0.00 | $54.90 | $54.90 |
| 6/30/2019 | Windy | West | $785.70 | 52.38 | $15.00 | 12.38 | $0.00 | $92.85 | $92.85 |
| 7/7/2019 | Windy | West | $684.45 | 41.63 | $16.44 | 1.63 | $0.00 | $13.40 | $13.40 |
| 7/28/2019 | Windy | West | $859.50 | 57.3 | $15.00 | 17.3 | $0.00 | $129.75 | $129.75 |
| 9/1/2019 | Windy | West | $657.45 | 43.83 | $15.00 | 3.83 | $0.00 | $28.73 | $28.73 |
| 9/8/2019 | Windy | West | $1,399.05 | 93.27 | $15.00 | 53.27 | $0.00 | $399.53 | $399.53 |
| 9/15/2019 | Windy | West | $687.30 | 45.82 | $15.00 | 5.82 | $0.00 | $43.65 | $43.65 |
| 10/13/2019 | Windy | West | $732.60 | 48.84 | $15.00 | 8.84 | $0.00 | $66.30 | $66.30 |
| 12/22/2019 | Windy | West | $798.75 | 53.25 | $15.00 | 13.25 | $0.00 | $99.38 | $99.38 |
| 12/29/2019 | Windy | West | $870.00 | 58 | $15.00 | 18 | $0.00 | $135.00 | $135.00 |
| 1/19/2020 | Windy | West | $1,426.80 | 92.12 | $15.50 | 52.12 | $0.00 | $403.93 | $403.93 |
| 1/26/2020 | Windy | West | $1,114.60 | 59.73 | $18.44 | 19.73 | $0.00 | $181.95 | $181.95 |
| 2/9/2020 | Windy | West | $1,324.80 | 88.32 | $15.00 | 48.32 | $0.00 | $362.40 | $362.40 |
| 2/23/2020 | Windy | West | $985.00 | 63.25 | $15.56 | 23.25 | $0.00 | $180.83 | $180.83 |
| 3/15/2020 | Windy | West | $646.20 | 43.08 | $15.00 | 3.08 | $0.00 | $23.10 | $23.10 |
| 3/22/2020 | Windy | West | $742.50 | 49.5 | $15.00 | 9.5 | $0.00 | $71.25 | $71.25 |
| 3/29/2020 | Windy | West | $962.40 | 64.16 | $15.00 | 24.16 | $0.00 | $181.20 | $181.20 |
| 4/5/2020 | Windy | West | $637.50 | 42.5 | $15.00 | 2.5 | $0.00 | $18.75 | $18.75 |
| 9/20/2020 | Windy | West | $1,380.00 | 87 | $15.45 | 47 | $0.00 | $363.18 | $363.18 |
| 10/11/2020 | Windy | West | $652.50 | 41 | $15.71 | 1 | $0.00 | $7.86 | $7.86 |
| 10/18/2020 | Windy | West | $971.60 | 57.33 | $16.50 | 17.33 | $0.00 | $142.97 | $142.97 |
| 11/22/2020 | Windy | West | $1,155.00 | 72 | $16.25 | 32 | $0.00 | $260.00 | $260.00 |
| 11/29/2020 | Windy | West | $630.00 | 42 | $15.00 | 2 | $0.00 | $15.00 | $15.00 |
| 12/26/2020 | Windy | West | $1,777.10 | 74.28 | $23.92 | 34.28 | $0.00 | $410.06 | $410.06 |
| 1/10/2021 | Windy | West | $1,407.60 | 70.38 | $20.00 | 30.38 | $0.00 | $303.80 | $303.80 |
| 1/17/2021 | Windy | West | $1,094.80 | 54.74 | $20.00 | 14.74 | $0.00 | $147.40 | $147.40 |
| 1/24/2021 | Windy | West | $1,400.80 | 70.04 | $20.00 | 30.04 | $0.00 | $300.40 | $300.40 |
| 2/7/2021 | Windy | West | $1,910.00 | 95.5 | $20.00 | 55.5 | $0.00 | $555.00 | $555.00 |
| 2/21/2021 | Windy | West | $2,102.80 | 105.14 | $20.00 | 65.14 | $0.00 | $651.40 | $651.40 |
| 2/28/2021 | Windy | West | $2,102.00 | 105.1 | $20.00 | 65.1 | $0.00 | $651.00 | $651.00 |
| 3/7/2021 | Windy | West | $1,060.00 | 53 | $20.00 | 13 | $0.00 | $130.00 | $130.00 |
| 3/14/2021 | Windy | West | $1,025.20 | 51.26 | $20.00 | 11.26 | $0.00 | $112.60 | $112.60 |
| 3/21/2021 | Windy | West | $1,830.00 | 91.5 | $20.00 | 51.5 | $0.00 | $515.00 | $515.00 |
| 1/20/2019 | Taree | Wharton | $728.45 | 42.85 | $17.00 | 2.85 | $0.00 | $24.23 | $24.23 |
| 2/3/2019 | Taree | Wharton | $1,213.97 | 71.41 | $17.00 | 31.41 | $0.00 | $266.99 | $266.99 |
| 2/17/2019 | Taree | Wharton | $1,180.48 | 69.44 | $17.00 | 29.44 | $0.00 | $250.24 | $250.24 |
| 2/24/2019 | Taree | Wharton | $881.28 | 51.84 | $17.00 | 11.84 | $0.00 | $100.64 | $100.64 |
| 3/3/2019 | Taree | Wharton | $796.11 | 46.83 | $17.00 | 6.83 | $0.00 | $58.06 | $58.06 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2019 | Taree | Wharton | $798.15 | 46.95 | $17.00 | 6.95 | $0.00 | $59.08 | $59.08 |
| 6/9/2019 | Taree | Wharton | $1,164.50 | 68.5 | $17.00 | 28.5 | $0.00 | $242.25 | $242.25 |
| 1/31/2021 | Yvonne | Whatley | $1,452.00 | 48 | $30.25 | 8 | $0.00 | $121.00 | $121.00 |
| 1/17/2021 | Shanequa | Whichard | $1,187.65 | 53.06 | $22.58 | 13.06 | $0.00 | $147.47 | $147.47 |
| 2/7/2021 | Shanequa | Whichard | $1,069.50 | 46 | $23.25 | 6 | $0.00 | $69.75 | $69.75 |
| 1/17/2021 | Akirra | White | $3,139.48 | 49.16 | $63.88 | 9.16 | $0.00 | $292.55 | $292.55 |
| 3/10/2019 | Amber L | White | $484.06 | 42.67 | $11.34 | 2.67 | $155.99 | $20.03 | $176.02 |
| 3/24/2019 | Amber L | White | $552.20 | 46.8 | $11.80 | 6.8 | $149.80 | $51.00 | $200.80 |
| 4/7/2019 | Amber L | White | $562.43 | 47.42 | $11.86 | 7.42 | $148.87 | $55.65 | $204.52 |
| 4/14/2019 | Amber L | White | $487.03 | 42.85 | $11.37 | 2.85 | $155.72 | $21.38 | $177.10 |
| 5/5/2019 | Amber L | White | $678.76 | 54.47 | $12.46 | 14.47 | $138.29 | $108.53 | $246.82 |
| 5/12/2019 | Amber L | White | $546.43 | 46.45 | $11.76 | 6.45 | $150.32 | $48.38 | $198.70 |
| 5/19/2019 | Amber L | White | $458.65 | 41.13 | $11.15 | 1.13 | $158.30 | $8.48 | $166.78 |
| 6/2/2019 | Amber L | White | $562.60 | 47.43 | $11.86 | 7.43 | $148.85 | $55.73 | $204.58 |
| 6/9/2019 | Amber L | White | $573.32 | 48.08 | $11.92 | 8.08 | $147.88 | $60.60 | $208.48 |
| 9/22/2019 | Enid | White | $2,834.75 | 112 | $17.00 | 72 | $0.00 | $612.00 | $612.00 |
| 1/31/2021 | Enid | White | $1,012.00 | 46 | $22.00 | 6 | $0.00 | $66.00 | $66.00 |
| 5/30/2012 | Jada | White | $1,862.50 | 61 | $30.53 | 21 | $0.00 | $320.59 | $320.59 |
| 6/20/2021 | Jada | White | $2,225.00 | 89 | $30.53 | 49 | $0.00 | $612.50 | $612.50 |
| 6/27/2021 | Kemeesha | White | $1,081.25 | 43.25 | $25.00 | 3.25 | $0.00 | $40.63 | $40.63 |
| 1/12/2020 | Sheila | White | $995.60 | 64.18 | $16.67 | 24.18 | $0.00 | $201.50 | $201.50 |
| 1/19/2020 | Sheila | White | $1,161.00 | 67 | $17.33 | 27 | $0.00 | $234.00 | $234.00 |
| 1/26/2020 | Sheila | White | $660.00 | 44 | $15.00 | 4 | $0.00 | $30.00 | $30.00 |
| 1/3/2021 | Sheila | White | $937.50 | 52.5 | $17.86 | 12.5 | $0.00 | $111.61 | $111.61 |
| 10/11/2020 | Tamiko | White | $489.83 | 44.53 | $11.00 | 4.53 | $178.12 | $33.98 | $212.10 |
| 5/26/2019 | Tywan | White | $791.10 | 52.74 | $15.00 | 12.74 | $0.00 | $95.55 | $95.55 |
| 6/9/2019 | Tywan | White | $727.05 | 48.47 | $15.00 | 8.47 | $0.00 | $63.53 | $63.53 |
| 1/26/2020 | Tywan | White | $914.63 | 57.13 | $15.80 | 17.13 | $0.00 | $135.33 | $135.33 |
| 5/2/2021 | Tywan | White | $997.00 | 43.42 | $23.00 | 3.42 | $0.00 | $39.33 | $39.33 |
| 5/9/2021 | Tywan | White | $1,193.20 | 41.76 | $28.33 | 1.76 | $0.00 | $24.93 | $24.93 |
| 5/23/2021 | Tywan | White | $1,129.50 | 45.18 | $25.00 | 5.18 | $0.00 | $64.75 | $64.75 |
| 1/5/2020 | Rachel | Whitehead-Artemus | $1,944.00 | 72 | $27.00 | 32 | $0.00 | $432.00 | $432.00 |
| 1/19/2020 | Rachel | Whitehead-Artemus | $2,136.20 | 69.07 | $31.33 | 29.07 | $0.00 | $455.43 | $455.43 |
| 1/26/2020 | Rachel | Whitehead-Artemus | $3,252.00 | 60.54 | $28.60 | 20.54 | $0.00 | $293.72 | $293.72 |
| 2/16/2020 | Rachel | Whitehead-Artemus | $1,105.92 | 40.96 | $27.00 | 0.96 | $0.00 | $12.96 | $12.96 |
| 3/1/2020 | Rachel | Whitehead-Artemus | $1,685.51 | 60.13 | $28.60 | 20.13 | $0.00 | $287.86 | $287.86 |
| 9/15/2019 | Rachel | Whitehead-Artemus | $1,234.80 | 44.1 | $28.00 | 4.1 | $0.00 | $57.40 | $57.40 |
| 9/22/2019 | Rachel | Whitehead-Artemus | $1,177.40 | 42.05 | $28.00 | 2.05 | $0.00 | $28.70 | $28.70 |
| 11/3/2019 | Rachel | Whitehead-Artemus | $1,455.16 | 51.97 | $28.00 | 11.97 | $0.00 | $167.58 | $167.58 |
| 11/10/2019 | Rachel | Whitehead-Artemus | $1,149.96 | 41.07 | $28.00 | 1.07 | $0.00 | $14.98 | $14.98 |
| 1/13/2019 | Elwood | Whitney | $496.93 | 43.45 | $11.44 | 3.45 | $154.82 | $25.88 | $180.70 |
| 2/10/2019 | Varnysha | Whitsett | $1,262.40 | 42.08 | $30.00 | 2.08 | $0.00 | $31.20 | $31.20 |
| 2/24/2019 | Varnysha | Whitsett | $1,242.60 | 41.42 | $30.00 | 1.42 | $0.00 | $21.30 | $21.30 |
| 5/12/2019 | Varnysha | Whitsett | $1,305.00 | 43.5 | $30.00 | 3.5 | $0.00 | $52.50 | $52.50 |
| 6/9/2019 | Varnysha | Whitsett | $1,492.50 | 49.75 | $30.00 | 9.75 | $0.00 | $146.25 | $146.25 |
| 6/23/2019 | Varnysha | Whitsett | $1,537.50 | 51.25 | $30.00 | 11.25 | $0.00 | $168.75 | $168.75 |
| 6/30/2019 | Varnysha | Whitsett | $1,710.00 | 57 | $30.00 | 17 | $0.00 | $255.00 | $255.00 |
| 7/7/2019 | Varnysha | Whitsett | $2,167.50 | 68.25 | $33.00 | 28.25 | $0.00 | $466.13 | $466.13 |
| 7/14/2019 | Varnysha | Whitsett | $1,312.50 | 43.75 | $30.00 | 3.75 | $0.00 | $56.25 | $56.25 |
| 5/10/2020 | Varnysha | Whitsett | $1,545.00 | 51.5 | $30.00 | 11.5 | $0.00 | $172.50 | $172.50 |
| 5/17/2020 | Varnysha | Whitsett | $1,612.50 | 53.75 | $30.00 | 13.75 | $0.00 | $206.25 | $206.25 |
| 6/14/2020 | Varnysha | Whitsett | $1,620.00 | 54 | $30.00 | 14 | $0.00 | $210.00 | $210.00 |
| 6/28/2020 | Varnysha | Whitsett | $1,584.90 | 44.83 | $36.67 | 4.83 | $0.00 | $88.55 | $88.55 |
| 7/12/2020 | Varnysha | Whitsett | $2,738.00 | 54.76 | $50.00 | 14.76 | $0.00 | $369.00 | $369.00 |
| 5/2/2021 | Varnysha | Whitsett | $1,939.70 | 55.42 | $35.00 | 15.42 | $0.00 | $269.85 | $269.85 |
| 5/9/2021 | Varnysha | Whitsett | $2,400.30 | 66.83 | $35.92 | 26.83 | $0.00 | $481.82 | $481.82 |
| 5/16/2021 | Varnysha | Whitsett | $1,618.00 | 40.45 | $40.00 | 0.45 | $0.00 | $9.00 | $9.00 |
| 5/23/2021 | Varnysha | Whitsett | $2,100.00 | 52.5 | $40.00 | 12.5 | $0.00 | $250.00 | $250.00 |
| 6/6/2021 | Varnysha | Whitsett | $2,190.00 | 54.75 | $40.00 | 14.75 | $0.00 | $295.00 | $295.00 |
| 6/20/2021 | Varnysha | Whitsett | $2,190.00 | 54.75 | $40.00 | 14.75 | $0.00 | $295.00 | $295.00 |
| 6/27/2021 | Varnysha | Whitsett | $2,553.20 | 63.83 | $40.00 | 23.83 | $0.00 | $476.60 | $476.60 |
| 1/3/2021 | Chu-Sun | Widger | $493.46 | 44.86 | $11.00 | 4.86 | $179.44 | $36.45 | $215.89 |
| 1/10/2021 | Chu-Sun | Widger | $770.44 | 70.04 | $11.00 | 30.04 | $280.16 | $225.30 | $505.46 |
| 1/17/2021 | Chu-Sun | Widger | $904.10 | 81.46 | $11.10 | 41.46 | $317.80 | $310.95 | $628.75 |

**JA2774**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2021 | Chu-Sun | Widger | $876.04 | 79.64 | $11.00 | 39.64 | $318.56 | $297.30 | $615.86 |
| 1/31/2021 | Chu-Sun | Widger | $839.74 | 76.34 | $11.00 | 36.34 | $305.36 | $272.55 | $577.91 |
| 2/7/2021 | Chu-Sun | Widger | $524.26 | 47.66 | $11.00 | 7.66 | $190.64 | $57.45 | $248.09 |
| 2/14/2021 | Chu-Sun | Widger | $860.86 | 78.26 | $11.00 | 38.26 | $313.04 | $286.95 | $599.99 |
| 2/21/2021 | Chu-Sun | Widger | $844.80 | 76.8 | $11.00 | 36.8 | $307.20 | $276.00 | $583.20 |
| 2/28/2021 | Chu-Sun | Widger | $843.26 | 76.66 | $11.00 | 36.66 | $306.64 | $274.95 | $581.59 |
| 3/21/2021 | Chu-Sun | Widger | $832.70 | 75.7 | $11.00 | 35.7 | $302.80 | $267.75 | $570.55 |
| 9/1/2019 | Michelle | Wiggins | $731.25 | 45 | $16.25 | 5 | $0.00 | $40.63 | $40.63 |
| 12/29/2019 | Michelle | Wiggins | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 1/5/2020 | Michelle | Wiggins | $900.00 | 60 | $15.00 | 20 | $0.00 | $150.00 | $150.00 |
| 5/19/2019 | Brandi | Wilkerson | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 7/14/2019 | Brandi | Wilkerson | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 8/18/2019 | Brandi | Wilkerson | $2,473.20 | 61.83 | $40.00 | 21.83 | $0.00 | $436.60 | $436.60 |
| 8/25/2019 | Brandi | Wilkerson | $2,316.80 | 57.92 | $40.00 | 17.92 | $0.00 | $358.40 | $358.40 |
| 9/1/2019 | Brandi | Wilkerson | $3,121.00 | 72.95 | $42.78 | 32.95 | $0.00 | $704.85 | $704.85 |
| 9/8/2019 | Brandi | Wilkerson | $2,503.20 | 62.58 | $40.00 | 22.58 | $0.00 | $451.60 | $451.60 |
| 9/22/2019 | Brandi | Wilkerson | $2,793.20 | 69.83 | $40.00 | 29.83 | $0.00 | $596.60 | $596.60 |
| 9/29/2019 | Brandi | Wilkerson | $1,893.20 | 47.33 | $40.00 | 7.33 | $0.00 | $146.60 | $146.60 |
| 10/6/2019 | Brandi | Wilkerson | $2,406.80 | 60.17 | $40.00 | 20.17 | $0.00 | $403.40 | $403.40 |
| 12/30/2018 | Nicole Lauren | Wilkerson | $1,510.05 | 44.76 | $33.74 | 4.76 | $0.00 | $80.29 | $80.29 |
| 1/20/2019 | Nicole Lauren | Wilkerson | $1,486.50 | 49.55 | $30.00 | 9.55 | $0.00 | $143.25 | $143.25 |
| 5/19/2019 | Nicole Lauren | Wilkerson | $1,617.60 | 53.92 | $30.00 | 13.92 | $0.00 | $208.80 | $208.80 |
| 8/11/2019 | Nicole Lauren | Wilkerson | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 8/25/2019 | Nicole Lauren | Wilkerson | $1,740.60 | 58.02 | $30.00 | 18.02 | $0.00 | $270.30 | $270.30 |
| 9/1/2019 | Nicole Lauren | Wilkerson | $1,698.75 | 50.25 | $33.81 | 10.25 | $0.00 | $173.26 | $173.26 |
| 9/8/2019 | Nicole Lauren | Wilkerson | $1,359.90 | 45.33 | $30.00 | 5.33 | $0.00 | $79.95 | $79.95 |
| 12/29/2019 | Nicole Lauren | Wilkerson | $2,190.00 | 73 | $30.00 | 33 | $0.00 | $495.00 | $495.00 |
| 1/5/2020 | Nicole Lauren | Wilkerson | $2,020.20 | 67.34 | $30.00 | 27.34 | $0.00 | $410.10 | $410.10 |
| 1/12/2020 | Nicole Lauren | Wilkerson | $1,309.80 | 43.66 | $30.00 | 3.66 | $0.00 | $54.90 | $54.90 |
| 2/2/2020 | Nicole Lauren | Wilkerson | $1,395.00 | 46.5 | $30.00 | 6.5 | $0.00 | $97.50 | $97.50 |
| 2/16/2020 | Nicole Lauren | Wilkerson | $2,145.00 | 71.5 | $30.00 | 31.5 | $0.00 | $472.50 | $472.50 |
| 4/19/2020 | Nicole Lauren | Wilkerson | $1,397.70 | 46.59 | $30.00 | 6.59 | $0.00 | $98.85 | $98.85 |
| 2/16/2020 | Kawanna | Wilkins | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 12/26/2020 | Alanna | Williams | $2,707.40 | 57.85 | $46.80 | 17.85 | $0.00 | $417.69 | $417.69 |
| 1/3/2021 | Alanna | Williams | $2,207.60 | 50.02 | $44.13 | 10.02 | $0.00 | $221.11 | $221.11 |
| 1/17/2021 | Alanna | Williams | $2,295.00 | 51 | $45.00 | 11 | $0.00 | $247.50 | $247.50 |
| 1/24/2021 | Alanna | Williams | $3,193.80 | 84.18 | $37.94 | 44.18 | $0.00 | $838.10 | $838.10 |
| 2/21/2021 | Alanna | Williams | $1,288.20 | 41.34 | $31.16 | 1.34 | $0.00 | $20.88 | $20.88 |
| 3/21/2021 | Alanna | Williams | $2,533.00 | 82 | $30.89 | 42 | $0.00 | $648.70 | $648.70 |
| 5/23/2021 | Alanna | Williams | $1,804.95 | 43.75 | $41.26 | 3.75 | $0.00 | $77.36 | $77.36 |
| 5/30/2021 | Alanna | Williams | $5,032.80 | 96.84 | $51.97 | 56.84 | $0.00 | $1,476.99 | $1,476.99 |
| 6/20/2021 | Alanna | Williams | $2,790.00 | 62 | $45.00 | 22 | $0.00 | $495.00 | $495.00 |
| 1/5/2020 | Alberta | Williams | $1,722.26 | 91 | $17.40 | 51 | $0.00 | $443.64 | $443.64 |
| 1/12/2020 | Alberta | Williams | $690.30 | 43.32 | $15.80 | 3.32 | $0.00 | $26.23 | $26.23 |
| 1/19/2020 | Alberta | Williams | $1,488.15 | 99.21 | $15.00 | 59.21 | $0.00 | $444.08 | $444.08 |
| 2/9/2020 | Alberta | Williams | $1,066.25 | 61.73 | $17.33 | 21.73 | $0.00 | $188.33 | $188.33 |
| 5/17/2020 | Alberta | Williams | $813.05 | 43.87 | $16.67 | 3.87 | $0.00 | $32.25 | $32.25 |
| 10/11/2020 | Alberta | Williams | $855.00 | 47 | $18.33 | 7 | $0.00 | $64.17 | $64.17 |
| 11/8/2020 | Alberta | Williams | $712.80 | 47.52 | $15.00 | 7.52 | $0.00 | $56.40 | $56.40 |
| 11/22/2020 | Alberta | Williams | $695.25 | 46.35 | $15.00 | 6.35 | $0.00 | $47.63 | $47.63 |
| 1/3/2021 | Alberta | Williams | $2,850.00 | 101 | $28.22 | 61 | $0.00 | $860.64 | $860.64 |
| 1/10/2021 | Alberta | Williams | $1,137.50 | 45.5 | $25.00 | 5.5 | $0.00 | $68.75 | $68.75 |
| 1/24/2021 | Alberta | Williams | $2,625.00 | 105 | $25.00 | 65 | $0.00 | $812.50 | $812.50 |
| 2/7/2021 | Alberta | Williams | $1,100.00 | 44 | $25.00 | 4 | $0.00 | $50.00 | $50.00 |
| 2/28/2021 | Alberta | Williams | $1,125.00 | 45 | $25.00 | 5 | $0.00 | $62.50 | $62.50 |
| 6/27/2021 | Alberta | Williams | $1,165.00 | 46.6 | $25.00 | 6.6 | $0.00 | $82.50 | $82.50 |
| 1/20/2019 | Amanda | Williams | $1,503.30 | 50.11 | $30.00 | 10.11 | $0.00 | $151.65 | $151.65 |
| 2/10/2019 | Amanda | Williams | $1,267.50 | 42.25 | $30.00 | 2.25 | $0.00 | $33.75 | $33.75 |
| 4/28/2019 | Amanda | Williams | $1,400.10 | 46.67 | $30.00 | 6.67 | $0.00 | $100.05 | $100.05 |
| 5/19/2019 | Amanda | Williams | $1,265.40 | 42.18 | $30.00 | 2.18 | $0.00 | $32.70 | $32.70 |
| 5/26/2019 | Amanda | Williams | $1,755.00 | 58.5 | $30.00 | 18.5 | $0.00 | $277.50 | $277.50 |
| 6/23/2019 | Amanda | Williams | $1,587.00 | 52.9 | $30.00 | 12.9 | $0.00 | $193.50 | $193.50 |
| 7/7/2019 | Amanda | Williams | $1,683.00 | 56.1 | $30.00 | 16.1 | $0.00 | $241.50 | $241.50 |
| 8/4/2019 | Amanda | Williams | $1,277.40 | 42.58 | $30.00 | 2.58 | $0.00 | $38.70 | $38.70 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2019 | Amanda | Williams | $1,367.00 | 48.25 | $28.50 | 8.25 | $0.00 | $117.56 | $117.56 |
| 4/19/2020 | Amanda | Williams | $2,056.50 | 48.33 | $42.50 | 8.33 | $0.00 | $177.01 | $177.01 |
| 10/18/2020 | Amanda | Williams | $2,166.80 | 57.17 | $40.00 | 17.17 | $0.00 | $343.40 | $343.40 |
| 1/10/2021 | Amanda | Williams | $2,362.50 | 52.5 | $45.00 | 12.5 | $0.00 | $281.25 | $281.25 |
| 1/17/2021 | Amanda | Williams | $5,669.55 | 64.39 | $45.25 | 24.39 | $0.00 | $551.82 | $551.82 |
| 1/24/2021 | Amanda | Williams | $3,977.50 | 88.5 | $45.00 | 48.5 | $0.00 | $1,091.25 | $1,091.25 |
| 5/2/2021 | Amanda | Williams | $2,137.65 | 55.67 | $37.50 | 15.67 | $0.00 | $293.81 | $293.81 |
| 5/23/2021 | Amanda | Williams | $2,434.80 | 60.87 | $40.00 | 20.87 | $0.00 | $417.40 | $417.40 |
| 7/12/2020 | Amy | Williams | $796.28 | 46.84 | $17.00 | 6.84 | $0.00 | $58.14 | $58.14 |
| 8/2/2020 | Amy | Williams | $1,004.00 | 40.16 | $25.00 | 0.16 | $0.00 | $2.00 | $2.00 |
| 1/3/2021 | Catrina | Williams | $6,188.76 | 85.28 | $52.90 | 45.28 | $0.00 | $1,197.55 | $1,197.55 |
| 2/7/2021 | Catrina | Williams | $3,104.00 | 97 | $32.00 | 57 | $0.00 | $912.00 | $912.00 |
| 2/14/2021 | Catrina | Williams | $3,152.00 | 98.5 | $32.00 | 58.5 | $0.00 | $936.00 | $936.00 |
| 2/21/2021 | Catrina | Williams | $3,072.00 | 96 | $32.00 | 56 | $0.00 | $896.00 | $896.00 |
| 5/30/2021 | Catrina | Williams | $4,950.00 | 95 | $52.11 | 55 | $0.00 | $1,432.89 | $1,432.89 |
| 6/6/2021 | Catrina | Williams | $2,902.50 | 64.5 | $45.00 | 24.5 | $0.00 | $551.25 | $551.25 |
| 6/20/2021 | Catrina | Williams | $2,730.60 | 60.68 | $45.00 | 20.68 | $0.00 | $465.30 | $465.30 |
| 1/19/2020 | Chershondra | Williams | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 1/3/2021 | Chershondra | Williams | $3,700.00 | 65 | $56.92 | 25 | $0.00 | $711.54 | $711.54 |
| 1/10/2021 | Chershondra | Williams | $2,575.00 | 51.5 | $50.00 | 11.5 | $0.00 | $287.50 | $287.50 |
| 1/24/2021 | Chershondra | Williams | $3,015.00 | 67 | $45.00 | 27 | $0.00 | $607.50 | $607.50 |
| 2/21/2021 | Chershondra | Williams | $5,143.13 | 97.5 | $52.75 | 57.5 | $0.00 | $1,516.56 | $1,516.56 |
| 5/16/2021 | Chershondra | Williams | $1,867.50 | 41.5 | $45.00 | 1.5 | $0.00 | $33.75 | $33.75 |
| 6/20/2021 | Chershondra | Williams | $2,257.65 | 50.17 | $45.00 | 10.17 | $0.00 | $228.83 | $228.83 |
| 6/9/2019 | Emani | Williams | $735.00 | 45 | $16.33 | 5 | $0.00 | $40.83 | $40.83 |
| 8/4/2019 | Emani | Williams | $720.15 | 48.01 | $15.00 | 8.01 | $0.00 | $60.08 | $60.08 |
| 3/22/2020 | Francine | Williams | $940.50 | 41.82 | $22.67 | 1.82 | $0.00 | $20.63 | $20.63 |
| 11/29/2020 | Francine | Williams | $1,201.25 | 48.33 | $24.83 | 8.33 | $0.00 | $103.43 | $103.43 |
| 6/28/2020 | Jakiea | Williams | $2,433.00 | 48.66 | $50.00 | 8.66 | $0.00 | $216.50 | $216.50 |
| 8/16/2020 | Jakiea | Williams | $2,003.50 | 40.07 | $50.00 | 0.07 | $0.00 | $1.75 | $1.75 |
| 8/23/2020 | Jakiea | Williams | $2,606.00 | 52.12 | $50.00 | 12.12 | $0.00 | $303.00 | $303.00 |
| 8/30/2020 | Jakiea | Williams | $2,386.00 | 47.72 | $50.00 | 7.72 | $0.00 | $193.00 | $193.00 |
| 9/6/2020 | Jakiea | Williams | $4,367.00 | 79.38 | $55.01 | 39.38 | $0.00 | $1,083.22 | $1,083.22 |
| 9/13/2020 | Jakiea | Williams | $2,577.25 | 52.77 | $47.50 | 12.77 | $0.00 | $303.29 | $303.29 |
| 9/20/2020 | Jakiea | Williams | $2,316.50 | 46.33 | $50.00 | 6.33 | $0.00 | $158.25 | $158.25 |
| 12/26/2020 | Jakiea | Williams | $2,584.30 | 49.27 | $52.45 | 9.27 | $0.00 | $243.11 | $243.11 |
| 1/3/2021 | Jakiea | Williams | $4,088.00 | 70.26 | $58.18 | 30.26 | $0.00 | $880.32 | $880.32 |
| 1/17/2021 | Jakiea | Williams | $3,558.00 | 71.16 | $50.00 | 31.16 | $0.00 | $779.00 | $779.00 |
| 1/24/2021 | Jakiea | Williams | $6,141.00 | 69.78 | $50.00 | 29.78 | $0.00 | $744.50 | $744.50 |
| 1/31/2021 | Jakiea | Williams | $4,711.00 | 94.22 | $50.00 | 54.22 | $0.00 | $1,355.50 | $1,355.50 |
| 2/7/2021 | Jakiea | Williams | $12,143.00 | 69.78 | $50.00 | 29.78 | $0.00 | $744.50 | $744.50 |
| 2/21/2021 | Jakiea | Williams | $10,377.00 | 69.78 | $50.00 | 29.78 | $0.00 | $744.50 | $744.50 |
| 2/28/2021 | Jakiea | Williams | $6,475.00 | 69.78 | $50.00 | 29.78 | $0.00 | $744.50 | $744.50 |
| 4/4/2021 | Jakiea | Williams | $3,080.20 | 83.79 | $36.76 | 43.79 | $0.00 | $804.88 | $804.88 |
| 4/11/2021 | Jakiea | Williams | $2,480.61 | 74.22 | $33.42 | 34.22 | $0.00 | $571.86 | $571.86 |
| 5/30/2021 | Jakiea | Williams | $3,192.80 | 72.82 | $43.85 | 32.82 | $0.00 | $719.50 | $719.50 |
| 6/13/2021 | Jakiea | Williams | $1,727.20 | 43.18 | $40.00 | 3.18 | $0.00 | $63.60 | $63.60 |
| 6/20/2021 | Jakiea | Williams | $2,770.40 | 69.26 | $40.00 | 29.26 | $0.00 | $585.20 | $585.20 |
| 6/27/2021 | Jakiea | Williams | $1,963.60 | 49.09 | $40.00 | 9.09 | $0.00 | $181.80 | $181.80 |
| 1/5/2020 | Jeneka | Williams | $960.00 | 60.23529412 | $16.00 | 20.23529412 | $0.00 | $161.88 | $161.88 |
| 1/10/2021 | Jeneka | Williams | $900.00 | 45 | $20.00 | 5 | $0.00 | $50.00 | $50.00 |
| 4/18/2021 | Kandice | Williams | $1,785.00 | 51 | $35.00 | 11 | $0.00 | $192.50 | $192.50 |
| 4/25/2021 | Kandice | Williams | $2,187.50 | 62.5 | $35.00 | 22.5 | $0.00 | $393.75 | $393.75 |
| 5/9/2021 | Kandice | Williams | $1,547.35 | 44.21 | $35.00 | 4.21 | $0.00 | $73.68 | $73.68 |
| 5/23/2021 | Kandice | Williams | $1,950.00 | 48.75 | $40.00 | 8.75 | $0.00 | $175.00 | $175.00 |
| 5/30/2021 | Kandice | Williams | $3,066.40 | 76.66 | $40.00 | 36.66 | $0.00 | $733.20 | $733.20 |
| 6/13/2021 | Kandice | Williams | $2,986.40 | 74.66 | $40.00 | 34.66 | $0.00 | $693.20 | $693.20 |
| 6/20/2021 | Kandice | Williams | $1,930.40 | 48.26 | $40.00 | 8.26 | $0.00 | $165.20 | $165.20 |
| 6/27/2021 | Kandice | Williams | $1,835.20 | 45.88 | $40.00 | 5.88 | $0.00 | $117.60 | $117.60 |
| 6/20/2021 | Latoyia | Williams | $1,661.60 | 41.54 | $40.00 | 1.54 | $0.00 | $30.80 | $30.80 |
| 2/21/2021 | Lisa | Williams | $1,617.00 | 73.5 | $22.00 | 33.5 | $0.00 | $368.50 | $368.50 |
| 5/2/2021 | Lisa | Williams | $1,640.00 | 66.08 | $24.22 | 26.08 | $0.00 | $315.86 | $315.86 |
| 1/10/2021 | Lucinda | Williams | $7,250.00 | 64.34 | $50.00 | 24.34 | $0.00 | $608.50 | $608.50 |
| 1/17/2021 | Lucinda | Williams | $6,050.00 | 64.34 | $50.00 | 24.34 | $0.00 | $608.50 | $608.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2021 | Lucinda | Williams | $6,060.60 | 64.34 | $35.00 | 24.34 | $0.00 | $425.95 | $425.95 |
| 3/21/2021 | Lucinda | Williams | $4,881.00 | 97.62 | $50.00 | 57.62 | $0.00 | $1,440.50 | $1,440.50 |
| 5/9/2021 | Lucinda | Williams | $2,624.55 | 71.55 | $36.68 | 31.55 | $0.00 | $578.65 | $578.65 |
| 5/16/2021 | Lucinda | Williams | $2,424.40 | 60.61 | $40.00 | 20.61 | $0.00 | $412.20 | $412.20 |
| 5/23/2021 | Lucinda | Williams | $1,934.40 | 48.36 | $40.00 | 8.36 | $0.00 | $167.20 | $167.20 |
| 5/30/2021 | Lucinda | Williams | $6,280.80 | 64.34 | $43.37 | 24.34 | $0.00 | $527.81 | $527.81 |
| 6/6/2021 | Lucinda | Williams | $4,788.00 | 64.34 | $40.00 | 24.34 | $0.00 | $486.80 | $486.80 |
| 6/13/2021 | Lucinda | Williams | $4,867.20 | 64.34 | $40.00 | 24.34 | $0.00 | $486.80 | $486.80 |
| 6/20/2021 | Lucinda | Williams | $4,829.60 | 64.34 | $40.00 | 24.34 | $0.00 | $486.80 | $486.80 |
| 6/27/2021 | Lucinda | Williams | $1,942.80 | 48.57 | $40.00 | 8.57 | $0.00 | $171.40 | $171.40 |
| 5/30/2021 | Marnesha | Williams | $3,813.30 | 73.16 | $52.12 | 33.16 | $0.00 | $864.20 | $864.20 |
| 6/6/2021 | Nancy | Williams | $1,860.00 | 46.5 | $40.00 | 6.5 | $0.00 | $130.00 | $130.00 |
| 6/13/2021 | Nancy | Williams | $3,704.00 | 92.6 | $40.00 | 52.6 | $0.00 | $1,052.00 | $1,052.00 |
| 6/20/2021 | Nancy | Williams | $3,818.40 | 95.46 | $40.00 | 55.46 | $0.00 | $1,109.20 | $1,109.20 |
| 12/29/2019 | Nicole | Williams | $2,496.00 | 71.3 | $35.01 | 31.3 | $0.00 | $547.86 | $547.86 |
| 8/25/2019 | Shaloda | Williams | $735.00 | 49 | $15.00 | 9 | $0.00 | $67.50 | $67.50 |
| 12/1/2019 | Shaloda | Williams | $720.00 | 47 | $16.07 | 7 | $0.00 | $56.25 | $56.25 |
| 9/8/2019 | Sherri | Williams | $754.80 | 50.32 | $15.00 | 10.32 | $0.00 | $77.40 | $77.40 |
| 10/27/2019 | Sherri | Williams | $745.80 | 49.72 | $15.00 | 9.72 | $0.00 | $72.90 | $72.90 |
| 11/10/2019 | Sherri | Williams | $903.75 | 60.25 | $15.00 | 20.25 | $0.00 | $151.88 | $151.88 |
| 11/17/2019 | Sherri | Williams | $717.30 | 47.82 | $15.00 | 7.82 | $0.00 | $58.65 | $58.65 |
| 1/6/2019 | Tamara | Williams | $697.00 | 41 | $17.00 | 1 | $0.00 | $8.50 | $8.50 |
| 2/17/2019 | Tamara | Williams | $825.35 | 48.55 | $17.00 | 8.55 | $0.00 | $72.68 | $72.68 |
| 2/24/2019 | Tamara | Williams | $875.16 | 51.48 | $17.00 | 11.48 | $0.00 | $97.58 | $97.58 |
| 3/3/2019 | Tamara | Williams | $855.61 | 50.33 | $17.00 | 10.33 | $0.00 | $87.81 | $87.81 |
| 3/17/2019 | Tamara | Williams | $698.36 | 41.08 | $17.00 | 1.08 | $0.00 | $9.18 | $9.18 |
| 3/31/2019 | Tamara | Williams | $681.70 | 40.1 | $17.00 | 0.1 | $0.00 | $0.85 | $0.85 |
| 4/14/2019 | Tamara | Williams | $696.66 | 40.98 | $17.00 | 0.98 | $0.00 | $8.33 | $8.33 |
| 1/10/2021 | Tiquita | Williams | $1,470.00 | 49 | $30.00 | 9 | $0.00 | $135.00 | $135.00 |
| 1/17/2021 | Tiquita | Williams | $1,816.22 | 52.16 | $30.75 | 12.16 | $0.00 | $186.96 | $186.96 |
| 11/10/2019 | Tishone | Williams | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 11/17/2019 | Tishone | Williams | $892.50 | 52.5 | $17.00 | 12.5 | $0.00 | $106.25 | $106.25 |
| 12/1/2019 | Tishone | Williams | $714.00 | 42 | $17.00 | 2 | $0.00 | $17.00 | $17.00 |
| 3/29/2020 | Tishone | Williams | $1,230.00 | 61.5 | $20.00 | 21.5 | $0.00 | $215.00 | $215.00 |
| 4/5/2020 | Tishone | Williams | $1,230.00 | 61.5 | $20.00 | 21.5 | $0.00 | $215.00 | $215.00 |
| 4/12/2020 | Tishone | Williams | $1,390.00 | 69.5 | $20.00 | 29.5 | $0.00 | $295.00 | $295.00 |
| 4/19/2020 | Tishone | Williams | $1,550.00 | 77.5 | $20.00 | 37.5 | $0.00 | $375.00 | $375.00 |
| 5/3/2020 | Tishone | Williams | $1,380.00 | 69 | $20.00 | 29 | $0.00 | $290.00 | $290.00 |
| 5/17/2020 | Tishone | Williams | $1,500.00 | 75 | $20.00 | 35 | $0.00 | $350.00 | $350.00 |
| 3/21/2021 | Tomerrial | Williams | $704.40 | 58.7 | $12.00 | 18.7 | $176.10 | $140.25 | $316.35 |
| 4/11/2021 | Tomerrial | Williams | $612.06 | 43.17 | $14.18 | 3.17 | $35.49 | $23.78 | $59.27 |
| 2/7/2021 | Ronald | Williams Iii | $3,010.00 | 60.25 | $49.50 | 20.25 | $0.00 | $501.19 | $501.19 |
| 2/14/2021 | Ronald | Williams Iii | $3,132.24 | 76.17 | $40.25 | 36.17 | $0.00 | $727.92 | $727.92 |
| 4/11/2021 | Ronald | Williams Iii | $1,447.20 | 42.17 | $33.75 | 2.17 | $0.00 | $36.62 | $36.62 |
| 2/21/2021 | Robert | Williford | $1,069.50 | 46 | $23.25 | 6 | $0.00 | $69.75 | $69.75 |
| 5/9/2021 | Robert | Williford | $1,060.50 | 42.5 | $24.50 | 2.5 | $0.00 | $30.63 | $30.63 |
| 5/23/2021 | Robert | Williford | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 1/17/2021 | Camesha | Willis | $1,946.29 | 64.34 | $30.25 | 24.34 | $0.00 | $368.14 | $368.14 |
| 1/24/2021 | Camesha | Willis | $3,788.90 | 69.09 | $29.06 | 29.09 | $0.00 | $422.61 | $422.61 |
| 1/31/2021 | Camesha | Willis | $2,727.82 | 72.26 | $37.75 | 32.26 | $0.00 | $608.91 | $608.91 |
| 2/7/2021 | Camesha | Willis | $3,020.05 | 89.56 | $35.17 | 49.56 | $0.00 | $871.43 | $871.43 |
| 2/14/2021 | Camesha | Willis | $1,650.00 | 55 | $30.00 | 15 | $0.00 | $225.00 | $225.00 |
| 2/21/2021 | Camesha | Willis | $1,827.60 | 67.24 | $27.18 | 27.24 | $0.00 | $370.20 | $370.20 |
| 2/28/2021 | Camesha | Willis | $2,573.70 | 69.09 | $21.26 | 29.09 | $0.00 | $309.22 | $309.22 |
| 3/7/2021 | Camesha | Willis | $1,104.60 | 45.48 | $24.29 | 5.48 | $0.00 | $66.55 | $66.55 |
| 3/28/2021 | Camesha | Willis | $983.50 | 42.29 | $23.26 | 2.29 | $0.00 | $26.63 | $26.63 |
| 5/9/2021 | Camesha | Willis | $1,448.50 | 57.97 | $24.99 | 17.97 | $0.00 | $224.51 | $224.51 |
| 5/23/2021 | Camesha | Willis | $1,803.00 | 72.12 | $25.00 | 32.12 | $0.00 | $401.50 | $401.50 |
| 5/30/2021 | Camesha | Willis | $2,853.76 | 102.9 | $27.73 | 62.9 | $0.00 | $872.21 | $872.21 |
| 6/6/2021 | Camesha | Willis | $3,045.00 | 69.09 | $25.00 | 29.09 | $0.00 | $363.63 | $363.63 |
| 6/13/2021 | Camesha | Willis | $2,613.00 | 104.52 | $25.00 | 64.52 | $0.00 | $806.50 | $806.50 |
| 6/20/2021 | Camesha | Willis | $1,386.00 | 55.44 | $25.00 | 15.44 | $0.00 | $193.00 | $193.00 |
| 6/27/2021 | Tracyann | Wilmer | $1,932.40 | 48.31 | $40.00 | 8.31 | $0.00 | $166.20 | $166.20 |
| 8/9/2020 | Charmaine | Wilson | $851.58 | 47.31 | $18.00 | 7.31 | $0.00 | $65.79 | $65.79 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/2020 | Charmaine | Wilson | $736.38 | 40.91 | $18.00 | 0.91 | $0.00 | $8.19 | $8.19 |
| 6/13/2021 | Charmaine | Wilson | $1,553.50 | 62.14 | $25.00 | 22.14 | $0.00 | $276.75 | $276.75 |
| 6/20/2021 | Charmaine | Wilson | $1,546.00 | 61.84 | $25.00 | 21.84 | $0.00 | $273.00 | $273.00 |
| 3/10/2019 | David | Wilson | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 3/24/2019 | David | Wilson | $795.00 | 53 | $15.00 | 13 | $0.00 | $97.50 | $97.50 |
| 3/31/2019 | David | Wilson | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 4/7/2019 | David | Wilson | $810.00 | 54 | $15.00 | 14 | $0.00 | $105.00 | $105.00 |
| 4/21/2019 | David | Wilson | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 5/30/2021 | Peggy | Wilson | $1,709.00 | 61.86 | $27.63 | 21.86 | $0.00 | $301.96 | $301.96 |
| 6/6/2021 | Peggy | Wilson | $2,891.50 | 55.43 | $25.00 | 15.43 | $0.00 | $192.88 | $192.88 |
| 6/13/2021 | Peggy | Wilson | $1,225.00 | 49 | $25.00 | 9 | $0.00 | $112.50 | $112.50 |
| 2/14/2021 | Ramisi | Wilson | $1,587.76 | 69.04 | $23.00 | 29.04 | $0.00 | $333.93 | $333.93 |
| 2/28/2021 | Ramisi | Wilson | $2,885.00 | 69.04 | $25.00 | 29.04 | $0.00 | $363.00 | $363.00 |
| 12/15/2019 | Rhomeshia | Wilson | $1,295.10 | 43.17 | $30.00 | 3.17 | $0.00 | $47.55 | $47.55 |
| 1/3/2021 | Rhomeshia | Wilson | $2,508.10 | 63.66 | $39.40 | 23.66 | $0.00 | $466.08 | $466.08 |
| 1/17/2021 | Rhomeshia | Wilson | $2,193.80 | 62.68 | $35.00 | 22.68 | $0.00 | $396.90 | $396.90 |
| 1/24/2021 | Rhomeshia | Wilson | $1,680.00 | 48 | $35.00 | 8 | $0.00 | $140.00 | $140.00 |
| 1/31/2021 | Rhomeshia | Wilson | $1,777.50 | 45 | $39.50 | 5 | $0.00 | $98.75 | $98.75 |
| 2/7/2021 | Rhomeshia | Wilson | $1,575.00 | 45 | $35.00 | 5 | $0.00 | $87.50 | $87.50 |
| 5/30/2021 | Tabbitha | Wilson | $3,160.00 | 79 | $40.00 | 39 | $0.00 | $780.00 | $780.00 |
| 1/5/2021 | Virginia | Wilson | $1,950.00 | 56 | $34.82 | 16 | $0.00 | $278.57 | $278.57 |
| 1/10/2021 | Wendell | Wilson | $1,082.88 | 60.16 | $18.00 | 20.16 | $0.00 | $181.44 | $181.44 |
| 1/24/2021 | Wendell | Wilson | $1,546.80 | 77.34 | $20.00 | 37.34 | $0.00 | $373.40 | $373.40 |
| 2/7/2021 | Wendell | Wilson | $2,025.00 | 75 | $27.00 | 35 | $0.00 | $472.50 | $472.50 |
| 2/28/2021 | Wendell | Wilson | $1,148.40 | 63.8 | $18.00 | 23.8 | $0.00 | $214.20 | $214.20 |
| 5/3/2020 | Sonia | Winborne | $2,383.50 | 47.67 | $50.00 | 7.67 | $0.00 | $191.75 | $191.75 |
| 7/26/2020 | Sonia | Winborne | $2,758.32 | 64.06 | $43.06 | 24.06 | $0.00 | $517.99 | $517.99 |
| 1/10/2021 | Jennifer | Winfield | $1,200.00 | 60 | $20.00 | 20 | $0.00 | $200.00 | $200.00 |
| 5/30/2021 | Jennifer | Winfield | $2,461.00 | 92 | $26.75 | 52 | $0.00 | $695.50 | $695.50 |
| 6/6/2021 | Jennifer | Winfield | $1,150.00 | 46 | $25.00 | 6 | $0.00 | $75.00 | $75.00 |
| 6/13/2021 | Jennifer | Winfield | $1,725.00 | 69 | $25.00 | 29 | $0.00 | $362.50 | $362.50 |
| 6/20/2021 | Jennifer | Winfield | $2,300.00 | 92 | $25.00 | 52 | $0.00 | $650.00 | $650.00 |
| 2/28/2021 | Shawnda | Winston | $2,572.20 | 57.16 | $45.00 | 17.16 | $0.00 | $386.10 | $386.10 |
| 3/28/2021 | Shawnda | Winston | $2,070.00 | 46 | $45.00 | 6 | $0.00 | $135.00 | $135.00 |
| 4/4/2021 | Shawnda | Winston | $2,375.10 | 52.78 | $45.00 | 12.78 | $0.00 | $287.55 | $287.55 |
| 4/25/2021 | Shawnda | Winston | $1,965.15 | 43.67 | $45.00 | 3.67 | $0.00 | $82.58 | $82.58 |
| 5/16/2021 | Shawnda | Winston | $2,321.10 | 51.58 | $45.00 | 11.58 | $0.00 | $260.55 | $260.55 |
| 5/30/2021 | Shawnda | Winston | $3,210.30 | 71.34 | $45.00 | 31.34 | $0.00 | $705.15 | $705.15 |
| 6/6/2021 | Shawnda | Winston | $3,172.50 | 70.5 | $45.00 | 30.5 | $0.00 | $686.25 | $686.25 |
| 6/27/2021 | Shawnda | Winston | $2,399.85 | 53.33 | $45.00 | 13.33 | $0.00 | $299.93 | $299.93 |
| 3/3/2019 | Marcella | Womack | $722.50 | 42.5 | $17.00 | 2.5 | $0.00 | $21.25 | $21.25 |
| 3/17/2019 | Marcella | Womack | $722.50 | 42.5 | $17.00 | 2.5 | $0.00 | $21.25 | $21.25 |
| 6/2/2019 | Marcella | Womack | $739.50 | 43.5 | $17.00 | 3.5 | $0.00 | $29.75 | $29.75 |
| 7/14/2019 | Marcella | Womack | $735.25 | 43.25 | $17.00 | 3.25 | $0.00 | $27.63 | $27.63 |
| 12/30/2018 | Rhonda | Womack | $1,867.50 | 57.5 | $32.48 | 17.5 | $0.00 | $284.18 | $284.18 |
| 1/6/2019 | Rhonda | Womack | $1,942.50 | 58.5 | $33.21 | 18.5 | $0.00 | $307.15 | $307.15 |
| 1/13/2019 | Rhonda | Womack | $2,025.00 | 67.5 | $30.00 | 27.5 | $0.00 | $412.50 | $412.50 |
| 1/20/2019 | Rhonda | Womack | $1,410.00 | 47 | $30.00 | 7 | $0.00 | $105.00 | $105.00 |
| 1/27/2019 | Rhonda | Womack | $1,860.00 | 62 | $30.00 | 22 | $0.00 | $330.00 | $330.00 |
| 2/3/2019 | Rhonda | Womack | $2,055.00 | 68.5 | $30.00 | 28.5 | $0.00 | $427.50 | $427.50 |
| 2/10/2019 | Rhonda | Womack | $2,295.00 | 76.5 | $30.00 | 36.5 | $0.00 | $547.50 | $547.50 |
| 2/17/2019 | Rhonda | Womack | $2,115.00 | 70.5 | $30.00 | 30.5 | $0.00 | $457.50 | $457.50 |
| 2/24/2019 | Rhonda | Womack | $2,295.00 | 76.5 | $30.00 | 36.5 | $0.00 | $547.50 | $547.50 |
| 3/3/2019 | Rhonda | Womack | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 3/10/2019 | Rhonda | Womack | $2,355.00 | 78.5 | $30.00 | 38.5 | $0.00 | $577.50 | $577.50 |
| 3/17/2019 | Rhonda | Womack | $2,355.00 | 78.5 | $30.00 | 38.5 | $0.00 | $577.50 | $577.50 |
| 3/24/2019 | Rhonda | Womack | $2,295.00 | 76.5 | $30.00 | 36.5 | $0.00 | $547.50 | $547.50 |
| 3/31/2019 | Rhonda | Womack | $2,235.00 | 74.5 | $30.00 | 34.5 | $0.00 | $517.50 | $517.50 |
| 4/7/2019 | Rhonda | Womack | $2,115.00 | 70.5 | $30.00 | 30.5 | $0.00 | $457.50 | $457.50 |
| 4/14/2019 | Rhonda | Womack | $1,980.00 | 66 | $30.00 | 26 | $0.00 | $390.00 | $390.00 |
| 6/9/2019 | Rhonda | Womack | $1,515.00 | 50.5 | $30.00 | 10.5 | $0.00 | $157.50 | $157.50 |
| 6/23/2019 | Rhonda | Womack | $1,425.00 | 47.5 | $30.00 | 7.5 | $0.00 | $112.50 | $112.50 |
| 7/7/2019 | Rhonda | Womack | $1,762.50 | 50.5 | $34.90 | 10.5 | $0.00 | $183.23 | $183.23 |
| 7/14/2019 | Rhonda | Womack | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2019 | Rhonda | Womack | $1,552.50 | 51.5 | $30.15 | 11.5 | $0.00 | $173.34 | $173.34 |
| 9/8/2019 | Rhonda | Womack | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 9/15/2019 | Rhonda | Womack | $1,522.50 | 50.75 | $30.00 | 10.75 | $0.00 | $161.25 | $161.25 |
| 9/29/2019 | Rhonda | Womack | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 11/3/2019 | Rhonda | Womack | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 12/22/2019 | Rhonda | Womack | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 12/29/2019 | Rhonda | Womack | $1,620.00 | 54 | $30.00 | 14 | $0.00 | $210.00 | $210.00 |
| 1/5/2020 | Rhonda | Womack | $2,895.00 | 83 | $34.88 | 43 | $0.00 | $749.91 | $749.91 |
| 1/12/2020 | Rhonda | Womack | $2,370.00 | 79 | $30.00 | 39 | $0.00 | $585.00 | $585.00 |
| 1/19/2020 | Rhonda | Womack | $2,280.00 | 76 | $30.00 | 36 | $0.00 | $540.00 | $540.00 |
| 2/2/2020 | Rhonda | Womack | $2,580.00 | 86 | $30.00 | 46 | $0.00 | $690.00 | $690.00 |
| 2/9/2020 | Rhonda | Womack | $1,680.00 | 56 | $30.00 | 16 | $0.00 | $240.00 | $240.00 |
| 2/16/2020 | Rhonda | Womack | $2,220.00 | 74 | $30.00 | 34 | $0.00 | $510.00 | $510.00 |
| 2/23/2020 | Rhonda | Womack | $2,310.00 | 77 | $30.00 | 37 | $0.00 | $555.00 | $555.00 |
| 4/12/2020 | Rhonda | Womack | $1,710.00 | 57 | $30.00 | 17 | $0.00 | $255.00 | $255.00 |
| 4/19/2020 | Rhonda | Womack | $1,560.00 | 52 | $30.00 | 12 | $0.00 | $180.00 | $180.00 |
| 4/26/2020 | Rhonda | Womack | $1,875.00 | 62.5 | $30.00 | 22.5 | $0.00 | $337.50 | $337.50 |
| 5/31/2020 | Rhonda | Womack | $1,215.00 | 40.5 | $30.00 | 0.5 | $0.00 | $7.50 | $7.50 |
| 6/7/2020 | Rhonda | Womack | $1,650.00 | 55 | $30.00 | 15 | $0.00 | $225.00 | $225.00 |
| 6/14/2020 | Rhonda | Womack | $1,245.00 | 41.5 | $30.00 | 1.5 | $0.00 | $22.50 | $22.50 |
| 3/21/2021 | Jonathan | Wood | $655.92 | 54.66 | $12.00 | 14.66 | $163.98 | $109.95 | $273.93 |
| 5/19/2019 | Nakisha | Woodard | $507.65 | 44.1 | $11.51 | 4.1 | $153.85 | $30.75 | $184.60 |
| 6/9/2019 | Nakisha | Woodard | $566.72 | 47.68 | $11.89 | 7.68 | $148.48 | $57.60 | $206.08 |
| 6/23/2019 | Nakisha | Woodard | $617.05 | 50.73 | $12.16 | 10.73 | $143.90 | $80.48 | $224.38 |
| 7/14/2019 | Nakisha | Woodard | $617.30 | 46.2 | $13.36 | 6.2 | $75.70 | $46.50 | $122.20 |
| 5/12/2019 | Shimeiyah | Woodard | $473.00 | 42 | $11.26 | 2 | $157.00 | $15.00 | $172.00 |
| 5/19/2019 | Shimeiyah | Woodard | $457.00 | 41.03 | $11.14 | 1.03 | $158.45 | $7.73 | $166.18 |
| 9/13/2020 | Camia | Woods | $1,800.00 | 60 | $30.00 | 20 | $0.00 | $300.00 | $300.00 |
| 2/16/2020 | Cecilia | Wooten | $1,873.75 | 40.3 | $46.67 | 0.3 | $0.00 | $7.00 | $7.00 |
| 1/27/2019 | Dawn | Wooten | $1,455.00 | 48.5 | $30.00 | 8.5 | $0.00 | $127.50 | $127.50 |
| 3/24/2019 | Dawn | Wooten | $1,387.50 | 46.25 | $30.00 | 6.25 | $0.00 | $93.75 | $93.75 |
| 4/7/2019 | Dawn | Wooten | $2,880.00 | 96 | $30.00 | 56 | $0.00 | $840.00 | $840.00 |
| 4/14/2019 | Dawn | Wooten | $3,129.90 | 104.33 | $30.00 | 64.33 | $0.00 | $964.95 | $964.95 |
| 4/21/2019 | Dawn | Wooten | $2,160.00 | 72 | $30.00 | 32 | $0.00 | $480.00 | $480.00 |
| 6/9/2019 | Dawn | Wooten | $3,586.34 | 104.5 | $34.32 | 64.5 | $0.00 | $1,106.79 | $1,106.79 |
| 6/16/2019 | Dawn | Wooten | $2,400.00 | 80 | $30.00 | 40 | $0.00 | $600.00 | $600.00 |
| 6/21/2020 | Andrea | Wright | $625.81 | 42.17 | $14.84 | 2.17 | $6.74 | $16.28 | $23.02 |
| 6/28/2020 | Andrea | Wright | $1,385.62 | 80.34 | $17.25 | 40.34 | $0.00 | $347.87 | $347.87 |
| 7/5/2020 | Andrea | Wright | $1,116.80 | 85.26 | $13.10 | 45.26 | $162.10 | $339.45 | $501.55 |
| 7/12/2020 | Andrea | Wright | $824.74 | 61.34 | $13.45 | 21.34 | $95.36 | $160.05 | $255.41 |
| 7/26/2020 | Andrea | Wright | $751.70 | 54.7 | $13.74 | 14.7 | $68.80 | $110.25 | $179.05 |
| 1/13/2019 | Irene | Wright | $1,531.41 | 55.83 | $27.43 | 15.83 | $0.00 | $217.11 | $217.11 |
| 1/20/2019 | Irene | Wright | $1,125.00 | 40.75 | $27.61 | 0.75 | $0.00 | $10.35 | $10.35 |
| 1/27/2019 | Irene | Wright | $1,709.00 | 57.5 | $29.72 | 17.5 | $0.00 | $260.07 | $260.07 |
| 2/3/2019 | Irene | Wright | $1,888.69 | 64.84 | $29.13 | 24.84 | $0.00 | $361.78 | $361.78 |
| 2/10/2019 | Irene | Wright | $1,317.60 | 43.92 | $30.00 | 3.92 | $0.00 | $58.80 | $58.80 |
| 2/17/2019 | Irene | Wright | $1,513.20 | 50.44 | $30.00 | 10.44 | $0.00 | $156.60 | $156.60 |
| 3/3/2019 | Irene | Wright | $2,357.01 | 80.2 | $29.39 | 40.2 | $0.00 | $590.72 | $590.72 |
| 3/10/2019 | Irene | Wright | $1,404.04 | 47.09 | $29.82 | 7.09 | $0.00 | $105.70 | $105.70 |
| 3/31/2019 | Irene | Wright | $1,749.90 | 58.33 | $30.00 | 18.33 | $0.00 | $274.95 | $274.95 |
| 4/7/2019 | Irene | Wright | $1,427.00 | 51.25 | $27.84 | 11.25 | $0.00 | $156.62 | $156.62 |
| 4/14/2019 | Irene | Wright | $1,193.40 | 44.2 | $27.00 | 4.2 | $0.00 | $56.70 | $56.70 |
| 4/21/2019 | Irene | Wright | $1,418.19 | 40.09 | $35.38 | 0.09 | $0.00 | $1.59 | $1.59 |
| 5/5/2019 | Irene | Wright | $1,220.10 | 40.67 | $30.00 | 0.67 | $0.00 | $10.05 | $10.05 |
| 5/12/2019 | Irene | Wright | $1,207.50 | 40.25 | $30.00 | 0.25 | $0.00 | $3.75 | $3.75 |
| 5/19/2019 | Irene | Wright | $1,454.24 | 49.58 | $29.33 | 9.58 | $0.00 | $140.50 | $140.50 |
| 5/26/2019 | Irene | Wright | $1,489.46 | 42.01 | $35.45 | 2.01 | $0.00 | $35.63 | $35.63 |
| 6/2/2019 | Irene | Wright | $1,729.35 | 64.05 | $27.00 | 24.05 | $0.00 | $324.68 | $324.68 |
| 6/23/2019 | Irene | Wright | $1,255.50 | 46.5 | $27.00 | 6.5 | $0.00 | $87.75 | $87.75 |
| 7/7/2019 | Irene | Wright | $2,096.00 | 66 | $31.76 | 26 | $0.00 | $412.85 | $412.85 |
| 7/14/2019 | Irene | Wright | $1,612.24 | 57.58 | $28.00 | 17.58 | $0.00 | $246.12 | $246.12 |
| 7/21/2019 | Irene | Wright | $1,549.01 | 56.17 | $27.58 | 16.17 | $0.00 | $222.96 | $222.96 |
| 7/28/2019 | Irene | Wright | $1,274.40 | 47.2 | $27.00 | 7.2 | $0.00 | $97.20 | $97.20 |
| 8/11/2019 | Irene | Wright | $2,074.52 | 74.09 | $28.00 | 34.09 | $0.00 | $477.26 | $477.26 |

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2019 | Irene | Wright | $1,935.00 | 64.5 | $30.00 | 24.5 | $0.00 | $367.50 | $367.50 |
| 8/25/2019 | Irene | Wright | $1,954.80 | 65.16 | $30.00 | 25.16 | $0.00 | $377.40 | $377.40 |
| 9/15/2019 | Irene | Wright | $2,312.40 | 77.08 | $30.00 | 37.08 | $0.00 | $556.20 | $556.20 |
| 9/22/2019 | Irene | Wright | $1,442.40 | 48.08 | $30.00 | 8.08 | $0.00 | $121.20 | $121.20 |
| 9/29/2019 | Irene | Wright | $1,552.50 | 51.75 | $30.00 | 11.75 | $0.00 | $176.25 | $176.25 |
| 10/6/2019 | Irene | Wright | $1,977.60 | 65.92 | $30.00 | 25.92 | $0.00 | $388.80 | $388.80 |
| 10/13/2019 | Irene | Wright | $1,460.10 | 48.67 | $30.00 | 8.67 | $0.00 | $130.05 | $130.05 |
| 10/20/2019 | Irene | Wright | $1,305.00 | 43.5 | $30.00 | 3.5 | $0.00 | $52.50 | $52.50 |
| 10/27/2019 | Irene | Wright | $1,230.00 | 41 | $30.00 | 1 | $0.00 | $15.00 | $15.00 |
| 11/3/2019 | Irene | Wright | $1,290.00 | 43 | $30.00 | 3 | $0.00 | $45.00 | $45.00 |
| 11/10/2019 | Irene | Wright | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 11/17/2019 | Irene | Wright | $1,485.00 | 49.5 | $30.00 | 9.5 | $0.00 | $142.50 | $142.50 |
| 11/24/2019 | Irene | Wright | $1,239.90 | 41.33 | $30.00 | 1.33 | $0.00 | $19.95 | $19.95 |
| 12/22/2019 | Irene | Wright | $1,500.00 | 50 | $30.00 | 10 | $0.00 | $150.00 | $150.00 |
| 12/29/2019 | Irene | Wright | $3,555.00 | 100 | $35.55 | 60 | $0.00 | $1,066.50 | $1,066.50 |
| 1/5/2020 | Irene | Wright | $3,565.20 | 100.34 | $35.53 | 60.34 | $0.00 | $1,071.98 | $1,071.98 |
| 1/12/2020 | Irene | Wright | $3,490.20 | 63.93 | $30.00 | 23.93 | $0.00 | $358.95 | $358.95 |
| 3/8/2020 | Irene | Wright | $1,211.00 | 43.25 | $28.00 | 3.25 | $0.00 | $45.50 | $45.50 |
| 3/15/2020 | Irene | Wright | $1,638.00 | 58.5 | $28.00 | 18.5 | $0.00 | $259.00 | $259.00 |
| 3/29/2020 | Irene | Wright | $1,451.52 | 51.84 | $28.00 | 11.84 | $0.00 | $165.76 | $165.76 |
| 4/12/2020 | Irene | Wright | $1,644.42 | 55.5 | $29.63 | 15.5 | $0.00 | $229.63 | $229.63 |
| 4/19/2020 | Irene | Wright | $1,676.16 | 62.08 | $27.00 | 22.08 | $0.00 | $298.08 | $298.08 |
| 5/10/2020 | Irene | Wright | $2,107.62 | 78.06 | $27.00 | 38.06 | $0.00 | $513.81 | $513.81 |
| 5/17/2020 | Irene | Wright | $1,259.55 | 46.65 | $27.00 | 6.65 | $0.00 | $89.78 | $89.78 |
| 5/24/2020 | Irene | Wright | $2,099.25 | 77.75 | $27.00 | 37.75 | $0.00 | $509.63 | $509.63 |
| 5/31/2020 | Irene | Wright | $1,255.50 | 46.5 | $27.00 | 6.5 | $0.00 | $87.75 | $87.75 |
| 6/7/2020 | Irene | Wright | $1,686.96 | 62.48 | $27.00 | 22.48 | $0.00 | $303.48 | $303.48 |
| 6/14/2020 | Irene | Wright | $1,269.00 | 47 | $27.00 | 7 | $0.00 | $94.50 | $94.50 |
| 7/5/2020 | Irene | Wright | $1,755.00 | 65 | $27.00 | 25 | $0.00 | $337.50 | $337.50 |
| 1/31/2021 | Irene | Wright | $3,382.20 | 75.16 | $45.00 | 35.16 | $0.00 | $791.10 | $791.10 |
| 2/7/2021 | Irene | Wright | $3,408.00 | 68.16 | $50.00 | 28.16 | $0.00 | $704.00 | $704.00 |
| 2/14/2021 | Irene | Wright | $3,885.00 | 71.66 | $30.00 | 31.66 | $0.00 | $474.90 | $474.90 |
| 2/17/2019 | LaShawn | Wright | $2,240.00 | 56 | $40.00 | 16 | $0.00 | $320.00 | $320.00 |
| 4/14/2019 | LaShawn | Wright | $2,280.00 | 57 | $40.00 | 17 | $0.00 | $340.00 | $340.00 |
| 5/12/2019 | LaShawn | Wright | $1,640.00 | 41 | $40.00 | 1 | $0.00 | $20.00 | $20.00 |
| 5/19/2019 | LaShawn | Wright | $2,300.00 | 57.5 | $40.00 | 17.5 | $0.00 | $350.00 | $350.00 |
| 6/9/2019 | LaShawn | Wright | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 7/7/2019 | LaShawn | Wright | $2,340.00 | 52.5 | $44.57 | 12.5 | $0.00 | $278.57 | $278.57 |
| 7/28/2019 | LaShawn | Wright | $1,970.00 | 49.25 | $40.00 | 9.25 | $0.00 | $185.00 | $185.00 |
| 8/11/2019 | LaShawn | Wright | $1,690.00 | 42.25 | $40.00 | 2.25 | $0.00 | $45.00 | $45.00 |
| 8/25/2019 | LaShawn | Wright | $1,880.00 | 47 | $40.00 | 7 | $0.00 | $140.00 | $140.00 |
| 9/8/2019 | LaShawn | Wright | $2,560.00 | 64 | $40.00 | 24 | $0.00 | $480.00 | $480.00 |
| 9/15/2019 | LaShawn | Wright | $2,100.00 | 52.5 | $40.00 | 12.5 | $0.00 | $250.00 | $250.00 |
| 10/6/2019 | LaShawn | Wright | $1,920.00 | 48 | $40.00 | 8 | $0.00 | $160.00 | $160.00 |
| 11/10/2019 | LaShawn | Wright | $2,000.00 | 50 | $40.00 | 10 | $0.00 | $200.00 | $200.00 |
| 11/17/2019 | LaShawn | Wright | $2,600.00 | 65 | $40.00 | 25 | $0.00 | $500.00 | $500.00 |
| 12/8/2019 | LaShawn | Wright | $2,280.00 | 57 | $40.00 | 17 | $0.00 | $340.00 | $340.00 |
| 12/22/2019 | LaShawn | Wright | $2,040.00 | 51 | $40.00 | 11 | $0.00 | $220.00 | $220.00 |
| 12/29/2019 | LaShawn | Wright | $3,680.00 | 72 | $51.11 | 32 | $0.00 | $817.78 | $817.78 |
| 1/5/2020 | LaShawn | Wright | $2,600.00 | 65 | $40.00 | 25 | $0.00 | $500.00 | $500.00 |
| 1/12/2020 | LaShawn | Wright | $4,540.00 | 82.68 | $40.00 | 42.68 | $0.00 | $853.60 | $853.60 |
| 1/19/2020 | LaShawn | Wright | $4,320.00 | 108 | $40.00 | 68 | $0.00 | $1,360.00 | $1,360.00 |
| 2/9/2020 | LaShawn | Wright | $4,360.00 | 109 | $40.00 | 69 | $0.00 | $1,380.00 | $1,380.00 |
| 2/16/2020 | LaShawn | Wright | $2,520.00 | 63 | $40.00 | 23 | $0.00 | $460.00 | $460.00 |
| 2/23/2020 | LaShawn | Wright | $4,779.86 | 105.5 | $45.31 | 65.5 | $0.00 | $1,483.80 | $1,483.80 |
| 4/26/2020 | LaShawn | Wright | $2,531.25 | 56.25 | $45.00 | 16.25 | $0.00 | $365.63 | $365.63 |
| 1/3/2021 | LaShawn | Wright | $6,153.60 | 63.94 | $47.39 | 23.94 | $0.00 | $567.30 | $567.30 |
| 1/31/2021 | LaShawn | Wright | $5,890.40 | 106.34 | $55.39 | 66.34 | $0.00 | $1,837.36 | $1,837.36 |
| 2/7/2021 | LaShawn | Wright | $6,630.00 | 110.5 | $60.00 | 70.5 | $0.00 | $2,115.00 | $2,115.00 |
| 2/14/2021 | LaShawn | Wright | $3,600.00 | 81.5 | $44.17 | 41.5 | $0.00 | $916.56 | $916.56 |
| 2/28/2021 | LaShawn | Wright | $1,900.00 | 47.5 | $40.00 | 7.5 | $0.00 | $150.00 | $150.00 |
| 3/21/2021 | LaShawn | Wright | $3,020.00 | 72.5 | $41.66 | 32.5 | $0.00 | $676.90 | $676.90 |
| 4/11/2021 | LaShawn | Wright | $1,870.00 | 46.75 | $40.00 | 6.75 | $0.00 | $135.00 | $135.00 |
| 4/18/2021 | LaShawn | Wright | $1,850.00 | 46.25 | $40.00 | 6.25 | $0.00 | $125.00 | $125.00 |

**JA2780**

| Date | First Name | Last Name | Gross Pay | Total Hrs | Rate | OT Hrs | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total Due |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2021 | LaShawn | Wright | $2,060.00 | 51.5 | $40.00 | 11.5 | $0.00 | $230.00 | $230.00 |
| 6/6/2021 | LaShawn | Wright | $2,047.50 | 45.5 | $45.00 | 5.5 | $0.00 | $123.75 | $123.75 |
| 6/13/2021 | LaShawn | Wright | $2,182.50 | 48.5 | $45.00 | 8.5 | $0.00 | $191.25 | $191.25 |
| 6/20/2021 | LaShawn | Wright | $2,092.50 | 46.5 | $45.00 | 6.5 | $0.00 | $146.25 | $146.25 |
| 3/10/2019 | Karen | Wynter | $1,584.09 | 58.67 | $27.00 | 18.67 | $0.00 | $252.05 | $252.05 |
| 3/17/2019 | Karen | Wynter | $1,401.50 | 51.61 | $27.16 | 11.61 | $0.00 | $157.64 | $157.64 |
| 2/3/2019 | Amna | Yasin | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 3/3/2019 | Amna | Yasin | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 3/10/2019 | Amna | Yasin | $1,215.50 | 71.5 | $17.00 | 31.5 | $0.00 | $267.75 | $267.75 |
| 3/17/2019 | Amna | Yasin | $816.00 | 48 | $17.00 | 8 | $0.00 | $68.00 | $68.00 |
| 3/31/2019 | Amna | Yasin | $1,224.00 | 72 | $17.00 | 32 | $0.00 | $272.00 | $272.00 |
| 4/7/2019 | Amna | Yasin | $1,020.00 | 60 | $17.00 | 20 | $0.00 | $170.00 | $170.00 |
| 4/21/2019 | Amna | Yasin | $1,122.01 | 60 | $18.70 | 20 | $0.00 | $187.00 | $187.00 |
| 3/10/2019 | Indya | Young | $1,756.89 | 65.07 | $27.00 | 25.07 | $0.00 | $338.45 | $338.45 |
| 3/24/2019 | Indya | Young | $1,740.69 | 64.47 | $27.00 | 24.47 | $0.00 | $330.35 | $330.35 |
| 3/31/2019 | Indya | Young | $2,401.92 | 88.96 | $27.00 | 48.96 | $0.00 | $660.96 | $660.96 |
| 4/21/2019 | Indya | Young | $1,097.01 | 40.63 | $27.00 | 0.63 | $0.00 | $8.51 | $8.51 |
| 9/1/2019 | Indya | Young | $2,464.65 | 73.93 | $33.34 | 33.93 | $0.00 | $565.57 | $565.57 |
| 9/15/2019 | Indya | Young | $1,178.50 | 40.4 | $29.17 | 0.4 | $0.00 | $5.83 | $5.83 |
| 9/22/2019 | Indya | Young | $1,491.60 | 49.72 | $30.00 | 9.72 | $0.00 | $145.80 | $145.80 |
| 9/29/2019 | Indya | Young | $1,297.50 | 43.25 | $30.00 | 3.25 | $0.00 | $48.75 | $48.75 |
| 10/6/2019 | Indya | Young | $1,475.70 | 49.19 | $30.00 | 9.19 | $0.00 | $137.85 | $137.85 |
| 11/3/2019 | Indya | Young | $1,359.96 | 48.57 | $28.00 | 8.57 | $0.00 | $119.98 | $119.98 |
| 11/17/2019 | Indya | Young | $1,372.00 | 49 | $28.00 | 9 | $0.00 | $126.00 | $126.00 |
| 12/29/2019 | Indya | Young | $4,219.10 | 69.26 | $36.27 | 29.26 | $0.00 | $530.56 | $530.56 |
| 1/12/2020 | Indya | Young | $2,998.80 | 99.96 | $30.00 | 59.96 | $0.00 | $899.40 | $899.40 |
| 1/19/2020 | Indya | Young | $2,100.00 | 70 | $30.00 | 30 | $0.00 | $450.00 | $450.00 |
| 1/26/2020 | Indya | Young | $1,918.68 | 65.6 | $29.25 | 25.6 | $0.00 | $374.38 | $374.38 |
| 2/2/2020 | Indya | Young | $1,653.92 | 57.3 | $28.86 | 17.3 | $0.00 | $249.68 | $249.68 |
| 9/6/2020 | Indya | Young | $1,952.00 | 53.46 | $36.51 | 13.46 | $0.00 | $245.73 | $245.73 |
| 5/23/2021 | Indya | Young | $1,341.65 | 40.83 | $32.86 | 0.83 | $0.00 | $13.64 | $13.64 |
| 5/30/2021 | Indya | Young | $2,553.60 | 58.46 | $43.68 | 18.46 | $0.00 | $403.18 | $403.18 |
| 6/6/2021 | Indya | Young | $4,044.00 | 101.1 | $40.00 | 61.1 | $0.00 | $1,222.00 | $1,222.00 |
| 6/13/2021 | Indya | Young | $2,035.20 | 50.88 | $40.00 | 10.88 | $0.00 | $217.60 | $217.60 |
| 6/20/2021 | Indya | Young | $5,991.20 | 62.82 | $40.00 | 22.82 | $0.00 | $456.40 | $456.40 |
| 6/30/2019 | Muhammed | Young | $790.50 | 46.5 | $17.00 | 6.5 | $0.00 | $55.25 | $55.25 |
| 9/1/2019 | Muhammed | Young | $738.75 | 46 | $16.06 | 6 | $0.00 | $48.18 | $48.18 |
| 12/29/2019 | Muhammed | Young | $667.50 | 44.5 | $15.00 | 4.5 | $0.00 | $33.75 | $33.75 |
| 1/5/2020 | Muhammed | Young | $652.50 | 43.5 | $15.00 | 3.5 | $0.00 | $26.25 | $26.25 |
| 1/12/2020 | Muhammed | Young | $688.50 | 45.9 | $15.00 | 5.9 | $0.00 | $44.25 | $44.25 |
| 1/19/2020 | Muhammed | Young | $1,035.00 | 69 | $15.00 | 29 | $0.00 | $217.50 | $217.50 |
| 1/26/2020 | Muhammed | Young | $685.50 | 45.7 | $15.00 | 5.7 | $0.00 | $42.75 | $42.75 |
| 2/2/2020 | Muhammed | Young | $686.10 | 45.74 | $15.00 | 5.74 | $0.00 | $43.05 | $43.05 |
| 2/9/2020 | Muhammed | Young | $689.10 | 45.94 | $15.00 | 5.94 | $0.00 | $44.55 | $44.55 |
| 2/23/2020 | Muhammed | Young | $690.00 | 46 | $15.00 | 6 | $0.00 | $45.00 | $45.00 |
| 6/28/2020 | Meagan | Younger | $4,886.40 | 67.77 | $40.00 | 27.77 | $0.00 | $555.40 | $555.40 |
| 7/5/2020 | Meagan | Younger | $2,213.10 | 57.1 | $38.76 | 17.1 | $0.00 | $331.38 | $331.38 |
| 7/12/2020 | Meagan | Younger | $2,832.60 | 94.42 | $30.00 | 54.42 | $0.00 | $816.30 | $816.30 |
| 7/19/2020 | Meagan | Younger | $3,804.70 | 99.18 | $38.36 | 59.18 | $0.00 | $1,135.12 | $1,135.12 |
| 7/26/2020 | Meagan | Younger | $3,084.20 | 94.94 | $32.49 | 54.94 | $0.00 | $892.38 | $892.38 |
| 8/2/2020 | Meagan | Younger | $1,437.60 | 47.92 | $30.00 | 7.92 | $0.00 | $118.80 | $118.80 |
| 8/9/2020 | Meagan | Younger | $1,986.96 | 52.85 | $37.60 | 12.85 | $0.00 | $241.56 | $241.56 |
| 8/16/2020 | Meagan | Younger | $1,712.30 | 51.8 | $33.06 | 11.8 | $0.00 | $195.03 | $195.03 |
| 9/6/2020 | Meagan | Younger | $1,720.99 | 43.95 | $39.16 | 3.95 | $0.00 | $77.34 | $77.34 |
| 1/10/2021 | Meagan | Younger | $2,688.30 | 61.74 | $43.54 | 21.74 | $0.00 | $473.30 | $473.30 |
| 2/28/2021 | Meagan | Younger | $3,012.30 | 66.94 | $45.00 | 26.94 | $0.00 | $606.15 | $606.15 |
| 4/18/2021 | Meagan | Younger | $2,175.30 | 48.34 | $45.00 | 8.34 | $0.00 | $187.65 | $187.65 |
| 5/23/2021 | Meagan | Younger | $2,115.45 | 47.01 | $45.00 | 7.01 | $0.00 | $157.73 | $157.73 |
| 5/30/2021 | Meagan | Younger | $4,320.90 | 96.02 | $45.00 | 56.02 | $0.00 | $1,260.45 | $1,260.45 |
| 6/6/2021 | Meagan | Younger | $2,902.50 | 64.5 | $45.00 | 24.5 | $0.00 | $551.25 | $551.25 |
| 6/13/2021 | Meagan | Younger | $4,312.80 | 95.84 | $45.00 | 55.84 | $0.00 | $1,256.40 | $1,256.40 |
| 6/20/2021 | Meagan | Younger | $2,909.70 | 64.66 | $45.00 | 24.66 | $0.00 | $554.85 | $554.85 |
| 6/27/2021 | Meagan | Younger | $2,174.85 | 48.33 | $45.00 | 8.33 | $0.00 | $187.43 | $187.43 |
| 11/10/2019 | Sylvia | Zepeda | $820.00 | 41 | $20.00 | 1 | $0.00 | $10.00 | $10.00 |

| First Name | Last Name | BW Start Date | BW End Date | Sec 7: Total Due | Total BWs | Liquidated Damages | Grand Total |
|---|---|---|---|---|---|---|---|
| Abigail | Conner | 9/7/2018 | 1/3/2021 | $2,039.84 | $2,039.84 | $2,039.84 | $4,079.68 |
| Ada | Rodgers | 1/24/2021 | 2/21/2021 | $908.03 | $908.03 | $908.03 | $1,816.06 |
| Adrienne | Malcolm | 6/22/2018 | 11/23/2018 | $191.25 | $191.25 | $191.25 | $382.50 |
| Ahley | Goggins | 6/29/2018 | 9/28/2018 | $585.96 | $585.96 | $585.96 | $1,171.92 |
| Aijuel | Redd | 11/9/2017 | 6/20/2021 | $1,973.42 | $1,973.42 | $1,973.42 | $3,946.84 |
| Aisha | Hodges | 2/3/2017 | 11/24/2019 | $7,183.47 | $7,183.47 | $7,183.47 | $14,366.94 |
| Aisha | Jabber | 9/29/2017 | 9/8/2018 | $4,227.82 | $4,227.82 | $4,227.82 | $8,455.64 |
| Aisha | Trogdon | 9/6/2020 | 2/14/2021 | $1,309.72 | $1,309.72 | $1,309.72 | $2,619.44 |
| Aishia | Patterson | 10/11/2020 | 3/28/2021 | $3,969.51 | $3,969.51 | $3,969.51 | $7,939.02 |
| Akea | Jefferson | 10/6/2019 | 6/20/2021 | $5,806.13 | $5,806.13 | $5,806.13 | $11,612.26 |
| Akeya | Payne | 4/14/2019 | 4/14/2019 | $34.00 | $34.00 | $34.00 | $68.00 |
| Akirra | White | 1/17/2021 | 1/17/2021 | $292.55 | $292.55 | $292.55 | $585.10 |
| Alanna | Williams | 8/24/2018 | 6/20/2021 | $5,305.69 | $5,305.69 | $5,305.69 | $10,611.38 |
| Alayzhia | Graham | 8/25/2019 | 8/25/2019 | $26.25 | $26.25 | $26.25 | $52.50 |
| Alberta | Williams | 1/5/2020 | 6/27/2021 | $3,239.61 | $3,239.61 | $3,239.61 | $6,479.22 |
| Alesha | Bradshaw | 3/10/2019 | 12/6/2020 | $1,835.91 | $1,835.91 | $1,835.91 | $3,671.82 |
| Alexandria | Blanding | 4/25/2021 | 5/23/2021 | $841.13 | $841.13 | $841.13 | $1,682.26 |
| Alexis | Coates | 1/5/2020 | 2/2/2020 | $354.50 | $354.50 | $354.50 | $709.00 |
| Alexis | Sutphin | 3/24/2017 | 4/28/2017 | $272.49 | $272.49 | $272.49 | $544.98 |
| Alisha | Cunningham | 1/10/2021 | 6/20/2021 | $5,115.75 | $5,115.75 | $5,115.75 | $10,231.50 |
| Aliyah | Clements | 3/1/2020 | 3/14/2021 | $1,323.90 | $1,323.90 | $1,323.90 | $2,647.80 |
| Allison | Mullinix | 3/17/2017 | 12/29/2017 | $5,083.86 | $5,083.86 | $5,083.86 | $10,167.72 |
| Alliyah | Gaston | 11/3/2017 | 12/6/2020 | $4,982.59 | $4,982.59 | $4,982.59 | $9,965.18 |
| Alvina | Ward | 3/3/2017 | 11/23/2018 | $2,337.91 | $2,337.91 | $2,337.91 | $4,675.82 |
| Alvonya S | Perry | 10/13/2019 | 1/5/2020 | $546.44 | $546.44 | $546.44 | $1,092.88 |
| Amanda | Fernandez | 5/17/2020 | 11/8/2020 | $137.38 | $137.38 | $137.38 | $274.76 |
| Amanda | Leake | 12/14/2018 | 6/21/2020 | $2,619.47 | $2,619.47 | $2,619.47 | $5,238.94 |
| Amanda | Lent | 1/10/2021 | 1/17/2021 | $891.55 | $891.55 | $891.55 | $1,783.10 |
| Amanda | Richardson | 10/6/2017 | 10/6/2017 | $123.93 | $123.93 | $123.93 | $247.86 |
| Amanda | Simon-Fernandez | 5/12/2019 | 10/20/2019 | $491.80 | $491.80 | $491.80 | $983.60 |
| Amanda | Spencer | 8/11/2019 | 1/3/2021 | $3,030.97 | $3,030.97 | $3,030.97 | $6,061.94 |
| Amanda | Thurman | 9/8/2017 | 1/5/2018 | $392.65 | $392.65 | $392.65 | $785.30 |
| Amanda | Williams | 10/19/2014 | 5/23/2021 | $4,780.36 | $4,780.36 | $4,780.36 | $9,560.72 |
| Amaya | Irby | 1/10/2021 | 6/13/2021 | $1,161.96 | $1,161.96 | $1,161.96 | $2,323.92 |
| Amber L | White | 3/10/2019 | 6/9/2019 | $1,783.77 | $1,783.77 | $1,783.77 | $3,567.54 |
| Amna | Yasin | 10/26/2018 | 4/21/2019 | $1,279.25 | $1,279.25 | $1,279.25 | $2,558.50 |
| Amy | Williams | 7/12/2020 | 8/2/2020 | $60.14 | $60.14 | $60.14 | $120.28 |
| Ana | Aquino | 12/21/2018 | 12/21/2018 | $55.25 | $55.25 | $55.25 | $110.50 |
| Anaja | Cameron | 1/3/2021 | 6/20/2021 | $2,888.61 | $2,888.61 | $2,888.61 | $5,777.22 |
| Anastasia | Burns | 6/30/2017 | 5/30/2021 | $10,658.88 | $10,658.88 | $10,658.88 | $21,317.76 |
| Ancetra | Crocker | 11/10/2019 | 6/13/2021 | $2,014.75 | $2,014.75 | $2,014.75 | $4,029.50 |
| Andrea | Fitzgerald | 8/25/2017 | 6/27/2021 | $11,217.40 | $11,217.40 | $11,217.40 | $22,434.80 |
| Andrea | Haskins | 10/5/2018 | 10/26/2018 | $294.50 | $294.50 | $294.50 | $589.00 |
| Andrea | Tirado | 6/24/2016 | 8/9/2020 | $15,098.04 | $15,098.04 | $15,098.04 | $30,196.08 |
| Andrea | Wright | 6/21/2020 | 7/26/2020 | $1,306.90 | $1,306.90 | $1,306.90 | $2,613.80 |
| Andrew | Smith | 3/3/2019 | 3/3/2019 | $105.00 | $105.00 | $105.00 | $210.00 |
| Angela | Boyce | 1/3/2021 | 6/20/2021 | $6,565.32 | $6,565.32 | $6,565.32 | $13,130.64 |
| Angela | Chargois | 2/28/2021 | 4/11/2021 | $405.00 | $405.00 | $405.00 | $810.00 |
| Angela | Hart | 3/3/2019 | 5/30/2021 | $4,020.83 | $4,020.83 | $4,020.83 | $8,041.66 |
| Angela | Thompson | 2/28/2021 | 2/28/2021 | $701.10 | $701.10 | $701.10 | $1,402.20 |
| Anissa | Bass | 3/1/2020 | 3/1/2020 | $284.46 | $284.46 | $284.46 | $568.92 |
| Anjelica | Turner | 7/6/2018 | 2/17/2019 | $624.31 | $624.31 | $624.31 | $1,248.62 |
| Ann | Glass | 5/12/2017 | 5/19/2017 | $200.12 | $200.12 | $200.12 | $400.24 |
| Anne | Cox | 1/26/2020 | 3/8/2020 | $363.14 | $363.14 | $363.14 | $726.28 |
| Anne | Eng | 9/17/2016 | 11/9/2018 | $379.06 | $379.06 | $379.06 | $758.12 |
| Antashia | Jones | 3/22/2020 | 3/22/2020 | $45.00 | $45.00 | $45.00 | $90.00 |

| Anthony | Gatewood | 7/13/2018 | 4/12/2020 | $21,345.05 | $21,345.05 | $21,345.05 | $42,690.10 |
| Antrina | Smith | 2/9/2020 | 2/9/2020 | $360.77 | $360.77 | $360.77 | $721.54 |
| April | Ingram | 1/17/2021 | 1/17/2021 | $361.25 | $361.25 | $361.25 | $722.50 |
| April | Poss | 3/15/2020 | 1/17/2021 | $565.67 | $565.67 | $565.67 | $1,131.34 |
| April | Smith | 1/12/2020 | 6/20/2021 | $1,816.41 | $1,816.41 | $1,816.41 | $3,632.82 |
| Aquaya | Johnson | 12/29/2019 | 6/27/2021 | $5,811.65 | $5,811.65 | $5,811.65 | $11,623.30 |
| Archelle | Johnson | 8/2/2020 | 2/21/2021 | $449.43 | $449.43 | $449.43 | $898.86 |
| Arnel | Jean-Pierre | 1/12/2018 | 7/5/2020 | $19,821.58 | $19,821.58 | $19,821.58 | $39,643.16 |
| Ashelley | Franks | 8/18/2017 | 1/3/2021 | $11,890.56 | $11,890.56 | $11,890.56 | $23,781.12 |
| Ashlee | Starks | 1/3/2021 | 4/25/2021 | $3,278.60 | $3,278.60 | $3,278.60 | $6,557.20 |
| Ashley A | Davis | 1/13/2019 | 4/28/2019 | $3,029.26 | $3,029.26 | $3,029.26 | $6,058.52 |
| Ashley | Brooks | 1/27/2017 | 10/27/2017 | $2,852.00 | $2,852.00 | $2,852.00 | $5,704.00 |
| Ashley | Eubanks | 10/20/2017 | 5/11/2018 | $537.53 | $537.53 | $537.53 | $1,075.06 |
| Ashley | McClendon | 11/3/2019 | 1/17/2021 | $1,468.03 | $1,468.03 | $1,468.03 | $2,936.06 |
| Ashley | Meggie | 1/19/2020 | 6/27/2021 | $7,287.45 | $7,287.45 | $7,287.45 | $14,574.90 |
| Ashley | Renfrow | 5/2/2021 | 6/20/2021 | $3,539.05 | $3,539.05 | $3,539.05 | $7,078.10 |
| Ashley | Smith | 3/30/2018 | 3/15/2020 | $827.71 | $827.71 | $827.71 | $1,655.42 |
| Ashley | Straton | 4/7/2017 | 8/17/2018 | $1,506.61 | $1,506.61 | $1,506.61 | $3,013.22 |
| Ashley | Tate | 9/7/2018 | 10/6/2019 | $507.95 | $507.95 | $507.95 | $1,015.90 |
| Ashley | Vaughn | 4/7/2017 | 4/25/2021 | $2,199.01 | $2,199.01 | $2,199.01 | $4,398.02 |
| Ashley | Wesson | 4/18/2021 | 6/20/2021 | $1,479.12 | $1,479.12 | $1,479.12 | $2,958.24 |
| Asia | Campbell | 3/31/2019 | 9/20/2020 | $27.34 | $27.34 | $27.34 | $54.68 |
| Attache | Brown | 1/17/2021 | 1/17/2021 | $647.60 | $647.60 | $647.60 | $1,295.20 |
| Attalah | Moore | 3/29/2020 | 4/12/2020 | $468.38 | $468.38 | $468.38 | $936.76 |
| Aubrey | Carson | 3/10/2017 | 3/10/2017 | $56.00 | $56.00 | $56.00 | $112.00 |
| Aundre | Gardiner | 3/10/2017 | 12/28/2018 | $273.32 | $273.32 | $273.32 | $546.64 |
| Ayana | Olds | 7/14/2019 | 9/6/2020 | $4,310.09 | $4,310.09 | $4,310.09 | $8,620.18 |
| Ayanna | Figeroux | 3/3/2019 | 6/20/2021 | $3,236.18 | $3,236.18 | $3,236.18 | $6,472.36 |
| Bandetra | Confron | 12/29/2019 | 2/28/2021 | $5,262.26 | $5,262.26 | $5,262.26 | $10,524.52 |
| Barbara | Dawson | 11/3/2017 | 2/21/2021 | $692.37 | $692.37 | $692.37 | $1,384.74 |
| Barbara | Fields | 6/8/2018 | 6/8/2018 | $59.40 | $59.40 | $59.40 | $118.80 |
| Barbara | Hargrove | 1/3/2021 | 6/20/2021 | $766.35 | $766.35 | $766.35 | $1,532.70 |
| Baylee | Clark | 6/7/2020 | 2/7/2021 | $1,353.18 | $1,353.18 | $1,353.18 | $2,706.36 |
| Beatrice | Callinder | 5/23/2021 | 5/23/2021 | $50.00 | $50.00 | $50.00 | $100.00 |
| Belinda | Woods | 9/28/2018 | 9/28/2018 | $56.25 | $56.25 | $56.25 | $112.50 |
| Benisea | McCoy | 2/21/2021 | 2/28/2021 | $2,093.25 | $2,093.25 | $2,093.25 | $4,186.50 |
| Benita | Herring | 1/10/2021 | 1/10/2021 | $262.35 | $262.35 | $262.35 | $524.70 |
| Berlinda | Westbrook | 1/20/2017 | 6/29/2018 | $2,582.89 | $2,582.89 | $2,582.89 | $5,165.78 |
| Beverly | Hall-Davis | 11/17/2017 | 6/20/2021 | $24,594.15 | $24,594.15 | $24,594.15 | $49,188.30 |
| Bianca | Kelsey | 6/6/2021 | 6/6/2021 | $192.60 | $192.60 | $192.60 | $385.20 |
| Bianca | West | 8/4/2019 | 1/10/2021 | $1,086.33 | $1,086.33 | $1,086.33 | $2,172.66 |
| Blanch | Scott | 9/15/2017 | 1/26/2018 | $1,883.76 | $1,883.76 | $1,883.76 | $3,767.52 |
| Blannie | Eure | 12/26/2020 | 6/27/2021 | $1,637.39 | $1,637.39 | $1,637.39 | $3,274.78 |
| Blessing | Azubike | 3/16/2018 | 3/16/2018 | $30.00 | $30.00 | $30.00 | $60.00 |
| Bonmeyoung | Kanla | 9/8/2017 | 6/27/2021 | $16,131.79 | $16,131.79 | $16,131.79 | $32,263.58 |
| Bonny | Denney | 6/1/2018 | 6/1/2018 | $45.77 | $45.77 | $45.77 | $91.54 |
| Brandi | Wilkerson | 11/16/2018 | 10/6/2019 | $3,608.05 | $3,608.05 | $3,608.05 | $7,216.10 |
| Brandie | Adams | 7/6/2018 | 4/14/2019 | $2,746.41 | $2,746.41 | $2,746.41 | $5,492.82 |
| Brandon | Carrila | 8/4/2017 | 1/5/2018 | $256.62 | $256.62 | $256.62 | $513.24 |
| Brandon | Chambers | 1/24/2021 | 1/31/2021 | $948.09 | $948.09 | $948.09 | $1,896.18 |
| Brandon | Drumwright | 1/3/2021 | 3/28/2021 | $722.04 | $722.04 | $722.04 | $1,444.08 |
| Brandy N | Bailey | 3/3/2019 | 2/23/2020 | $5,947.08 | $5,947.08 | $5,947.08 | $11,894.16 |
| Brandy | Brooks | 5/22/2018 | 10/4/2020 | $2,574.89 | $2,574.89 | $2,574.89 | $5,149.78 |
| Brandy | Hairston | 8/24/2018 | 1/13/2019 | $1,562.75 | $1,562.75 | $1,562.75 | $3,125.50 |
| Brandy | Hicks | 4/12/2020 | 9/20/2020 | $6,650.08 | $6,650.08 | $6,650.08 | $13,300.16 |
| Brandy | Plummer | 9/16/2016 | 8/2/2020 | $18,452.30 | $18,452.30 | $18,452.30 | $36,904.60 |
| Brenda | Cooper | 5/12/2019 | 2/2/2020 | $2,430.68 | $2,430.68 | $2,430.68 | $4,861.36 |
| Bria | East | 3/21/2021 | 3/21/2021 | $495.48 | $495.48 | $495.48 | $990.96 |
| Bria | Evans | 6/16/2019 | 9/1/2019 | $250.28 | $250.28 | $250.28 | $500.56 |
| Brian | Tate | 7/7/2019 | 6/20/2021 | $3,932.94 | $3,932.94 | $3,932.94 | $7,865.88 |

| Brianna | Gregory | 9/14/2018 | 6/20/2021 | $8,209.46 | $8,209.46 | $8,209.46 | $16,418.92 |
|---------|---------|-----------|-----------|-----------|-----------|-----------|------------|
| Bristol | Johnson | 12/26/2020 | 2/7/2021 | $1,488.73 | $1,488.73 | $1,488.73 | $2,977.46 |
| Brittanee | Parsons | 2/16/2020 | 1/17/2021 | $1,516.17 | $1,516.17 | $1,516.17 | $3,032.34 |
| Brittany | Banks-Abrams | 2/7/2021 | 6/13/2021 | $2,292.73 | $2,292.73 | $2,292.73 | $4,585.46 |
| Brittany | Colquitt-Robinson | 6/16/2019 | 2/23/2020 | $3,799.56 | $3,799.56 | $3,799.56 | $7,599.12 |
| Brittany | Cornwell | 1/10/2021 | 2/21/2021 | $2,604.95 | $2,604.95 | $2,604.95 | $5,209.90 |
| Brittany | Farley | 5/23/2021 | 6/6/2021 | $398.00 | $398.00 | $398.00 | $796.00 |
| Brittany | Marshall | 12/30/2018 | 9/8/2019 | $1,473.46 | $1,473.46 | $1,473.46 | $2,946.92 |
| Brittany | Robinson | 1/5/2020 | 6/27/2021 | $5,690.33 | $5,690.33 | $5,690.33 | $11,380.66 |
| Brittany | Underhill | 4/20/2018 | 4/20/2018 | $450.80 | $450.80 | $450.80 | $901.60 |
| Brittney | Jackson | 10/20/2017 | 3/29/2020 | $1,330.39 | $1,330.39 | $1,330.39 | $2,660.78 |
| Brittney | Salley | 12/29/2017 | 12/29/2017 | $20.57 | $20.57 | $20.57 | $41.14 |
| Brittny | Brown | 6/29/2018 | 1/17/2021 | $1,720.58 | $1,720.58 | $1,720.58 | $3,441.16 |
| Brooke | Swecker | 2/3/2019 | 8/16/2020 | $9,581.01 | $9,581.01 | $9,581.01 | $19,162.02 |
| Brttany | Kennedy | 5/11/2018 | 5/11/2018 | $174.93 | $174.93 | $174.93 | $349.86 |
| Buddy | Thibeault | 1/3/2021 | 6/27/2021 | $7,509.20 | $7,509.20 | $7,509.20 | $15,018.40 |
| Burleson | Deloatch | 1/10/2021 | 5/30/2021 | $5,120.89 | $5,120.89 | $5,120.89 | $10,241.78 |
| Caithlyn | Jones | 7/6/2018 | 7/6/2018 | $409.28 | $409.28 | $409.28 | $818.56 |
| Callie | Gurganus | 11/3/2019 | 11/3/2019 | $148.62 | $148.62 | $148.62 | $297.24 |
| Camesha | Willis | 1/17/2021 | 6/20/2021 | $6,130.03 | $6,130.03 | $6,130.03 | $12,260.06 |
| Camia | Woods | 9/13/2020 | 9/13/2020 | $300.00 | $300.00 | $300.00 | $600.00 |
| Candace | Kimbrough | 1/3/2021 | 1/17/2021 | $420.50 | $420.50 | $420.50 | $841.00 |
| Candace | Murray | 6/12/2018 | 6/12/2018 | $109.00 | $109.00 | $109.00 | $218.00 |
| Candice | Bolden | 6/16/2017 | 6/29/2018 | $5,118.54 | $5,118.54 | $5,118.54 | $10,237.08 |
| Candis | Mcmullen | 1/3/2021 | 2/21/2021 | $509.89 | $509.89 | $509.89 | $1,019.78 |
| Capri | Stacy | 4/19/2020 | 4/19/2020 | $49.12 | $49.12 | $49.12 | $98.24 |
| Carilla | Brandon | 8/4/2017 | 1/10/2021 | $3,022.82 | $3,022.82 | $3,022.82 | $6,045.64 |
| Carlise | Waller | 4/27/2018 | 5/4/2018 | $126.82 | $126.82 | $126.82 | $253.64 |
| Carlotta | Osborne | 1/3/2021 | 6/13/2021 | $5,880.06 | $5,880.06 | $5,880.06 | $11,760.12 |
| Carnisha | Taylor | 8/17/2018 | 8/17/2018 | $102.00 | $102.00 | $102.00 | $204.00 |
| Carol | Robertson | 1/17/2021 | 6/20/2021 | $2,981.40 | $2,981.40 | $2,981.40 | $5,962.80 |
| Carol | Spencer | 6/9/2017 | 7/5/2020 | $13,872.01 | $13,872.01 | $13,872.01 | $27,744.02 |
| Carolyn | Mann | 5/26/2019 | 5/26/2019 | $46.47 | $46.47 | $46.47 | $92.94 |
| Cassandra | Walters | 1/3/2021 | 2/14/2021 | $1,829.00 | $1,829.00 | $1,829.00 | $3,658.00 |
| Catherine | Byrum | 2/28/2021 | 6/27/2021 | $7,503.81 | $7,503.81 | $7,503.81 | $15,007.62 |
| Catherine | Capobianchi | 4/18/2021 | 4/18/2021 | $25.00 | $25.00 | $25.00 | $50.00 |
| Catherine | Daniels | 9/8/2017 | 9/8/2017 | $103.04 | $103.04 | $103.04 | $206.08 |
| Catrina | Williams | 1/3/2021 | 6/20/2021 | $6,391.00 | $6,391.00 | $6,391.00 | $12,782.00 |
| Chakeria | Sykes | 2/21/2021 | 2/21/2021 | $118.58 | $118.58 | $118.58 | $237.16 |
| Chaloyna M. | Moore | 7/7/2017 | 6/27/2021 | $10,045.52 | $10,045.52 | $10,045.52 | $20,091.04 |
| Chandre | Marshall | 12/22/2017 | 2/2/2018 | $345.32 | $345.32 | $345.32 | $690.64 |
| Chanelle | Alston | 10/12/2018 | 11/22/2020 | $643.73 | $643.73 | $643.73 | $1,287.46 |
| Chaniqua | Brooks | 1/3/2021 | 2/7/2021 | $1,840.62 | $1,840.62 | $1,840.62 | $3,681.24 |
| Chante | Porter | 10/27/2019 | 2/9/2020 | $1,504.54 | $1,504.54 | $1,504.54 | $3,009.08 |
| Chantel | Ferguson | 2/9/2020 | 2/28/2021 | $824.62 | $824.62 | $824.62 | $1,649.24 |
| Chantella | Smith | 10/21/2016 | 4/7/2017 | $3,439.27 | $3,439.27 | $3,439.27 | $6,878.54 |
| Chardonnay A | McGlothen | 7/26/2020 | 11/1/2020 | $892.59 | $892.59 | $892.59 | $1,785.18 |
| Charell | Tabb | 2/17/2019 | 3/10/2019 | $784.28 | $784.28 | $784.28 | $1,568.56 |
| Charese | Nesbitt | 5/25/2018 | 2/14/2021 | $4,033.83 | $4,033.83 | $4,033.83 | $8,067.66 |
| Charita | Johnson | 1/31/2021 | 2/21/2021 | $2,837.68 | $2,837.68 | $2,837.68 | $5,675.36 |
| Charles | Curtis-Thomas | 5/26/2019 | 7/14/2019 | $840.44 | $840.44 | $840.44 | $1,680.88 |
| Charlette | Hayes | 1/12/2020 | 7/26/2020 | $6,618.37 | $6,618.37 | $6,618.37 | $13,236.74 |
| Charmaine | Wilson | 8/9/2020 | 6/20/2021 | $623.73 | $623.73 | $623.73 | $1,247.46 |
| Chavelle | Dickens | 1/31/2021 | 2/21/2021 | $1,825.22 | $1,825.22 | $1,825.22 | $3,650.44 |
| Chelsea | Bingham | 1/27/2019 | 2/10/2019 | $194.40 | $194.40 | $194.40 | $388.80 |
| Chelsea | Stanley | 12/29/2019 | 6/20/2021 | $3,180.62 | $3,180.62 | $3,180.62 | $6,361.24 |
| Chenora | Macon | 6/8/2018 | 6/8/2018 | $110.29 | $110.29 | $110.29 | $220.58 |
| Cherell | Atkins | 5/19/2019 | 1/10/2021 | $574.28 | $574.28 | $574.28 | $1,148.56 |
| Cherelle | Bryant | 5/12/2019 | 6/2/2019 | $461.92 | $461.92 | $461.92 | $923.84 |
| Cherelle | Johnson | 11/3/2019 | 6/13/2021 | $7,879.68 | $7,879.68 | $7,879.68 | $15,759.36 |

| Cherelle | Lyles | 2/17/2019 | 6/27/2021 | $7,207.16 | $7,207.16 | $7,207.16 | $14,414.32 |
|---|---|---|---|---|---|---|---|
| Cherice | Dyson-Taylor | 3/30/2018 | 5/30/2021 | $6,934.89 | $6,934.89 | $6,934.89 | $13,869.78 |
| Cherish | Vickers | 2/3/2017 | 2/10/2017 | $344.26 | $344.26 | $344.26 | $688.52 |
| Cherry | Ferebee | 3/2/2018 | 4/13/2018 | $1,100.00 | $1,100.00 | $1,100.00 | $2,200.00 |
| Chershondra | Williams | 1/19/2020 | 6/20/2021 | $3,535.68 | $3,535.68 | $3,535.68 | $7,071.36 |
| Cheryl | Hall | 1/10/2021 | 1/10/2021 | $303.75 | $303.75 | $303.75 | $607.50 |
| Cheryl | Truys | 1/26/2018 | 6/20/2021 | $5,704.58 | $5,704.58 | $5,704.58 | $11,409.16 |
| Chevon | Kyle-Linder | 9/28/2018 | 10/12/2018 | $199.38 | $199.38 | $199.38 | $398.76 |
| Chikezie | Emeruem | 11/3/2019 | 11/3/2019 | $199.60 | $199.60 | $199.60 | $399.20 |
| Chris | Mitchell | 6/9/2019 | 7/7/2019 | $350.05 | $350.05 | $350.05 | $700.10 |
| Christie | Steward | 6/28/2020 | 7/26/2020 | $3,811.65 | $3,811.65 | $3,811.65 | $7,623.30 |
| Christina | Dawson | 12/21/2018 | 2/21/2021 | $4,362.94 | $4,362.94 | $4,362.94 | $8,725.88 |
| Christina | Merritt | 5/26/2019 | 5/26/2019 | $165.00 | $165.00 | $165.00 | $330.00 |
| Christine L | Kim | 12/30/2018 | 1/31/2021 | $17,919.78 | $17,919.78 | $17,919.78 | $35,839.56 |
| Christine | Agnew | 12/26/2020 | 2/28/2021 | $4,866.66 | $4,866.66 | $4,866.66 | $9,733.32 |
| Christine | McCary | 2/21/2021 | 6/13/2021 | $1,635.53 | $1,635.53 | $1,635.53 | $3,271.06 |
| Christopher | Hopson | 10/20/2019 | 6/20/2021 | $8,604.11 | $8,604.11 | $8,604.11 | $17,208.22 |
| Christopher | Mitchell | 11/30/2018 | 3/17/2019 | $1,598.02 | $1,598.02 | $1,598.02 | $3,196.04 |
| Christy | Smith | 11/16/2018 | 5/9/2021 | $1,661.62 | $1,661.62 | $1,661.62 | $3,323.24 |
| Chunita | Gray | 1/26/2020 | 3/22/2020 | $210.98 | $210.98 | $210.98 | $421.96 |
| Chu-Sun | Widger | 1/3/2021 | 3/21/2021 | $5,127.29 | $5,127.29 | $5,127.29 | $10,254.58 |
| Cierra | Jones | 10/5/2018 | 5/17/2020 | $1,969.19 | $1,969.19 | $1,969.19 | $3,938.38 |
| Claudia | Carson | 4/26/2020 | 5/31/2020 | $665.84 | $665.84 | $665.84 | $1,331.68 |
| Claudine | Edmund | 5/26/2017 | 9/21/2018 | $416.25 | $416.25 | $416.25 | $832.50 |
| CleLana | Bromel | 6/1/2018 | 6/1/2018 | $43.33 | $43.33 | $43.33 | $86.66 |
| Clintina | Deshazo | 12/29/2019 | 12/29/2019 | $43.77 | $43.77 | $43.77 | $87.54 |
| Colette | Brown | 11/30/2018 | 6/20/2021 | $1,902.35 | $1,902.35 | $1,902.35 | $3,804.70 |
| Cordero | Archie | 5/3/2020 | 5/3/2020 | $603.00 | $603.00 | $603.00 | $1,206.00 |
| Coretta | Rose | 1/10/2021 | 1/24/2021 | $572.33 | $572.33 | $572.33 | $1,144.66 |
| Costella | Fisher | 8/4/2017 | 1/12/2018 | $1,276.95 | $1,276.95 | $1,276.95 | $2,553.90 |
| Costella | Little | 3/2/2018 | 6/13/2021 | $19,459.89 | $19,459.89 | $19,459.89 | $38,919.78 |
| Courtney | Blakey | 3/31/2019 | 5/19/2019 | $150.75 | $150.75 | $150.75 | $301.50 |
| Courtney | Dorton | 12/14/2018 | 6/23/2019 | $412.50 | $412.50 | $412.50 | $825.00 |
| Courtney | Turner | 7/7/2017 | 10/18/2020 | $4,148.19 | $4,148.19 | $4,148.19 | $8,296.38 |
| Courtney-Hope | Draughn | 8/10/2018 | 11/10/2019 | $2,649.96 | $2,649.96 | $2,649.96 | $5,299.92 |
| Crystal | Campbell | 1/24/2021 | 6/20/2021 | $651.90 | $651.90 | $651.90 | $1,303.80 |
| Crystal | Davis | 7/12/2020 | 1/10/2021 | $1,359.42 | $1,359.42 | $1,359.42 | $2,718.84 |
| Crystal | Johnson | 8/11/2017 | 4/11/2021 | $5,148.54 | $5,148.54 | $5,148.54 | $10,297.08 |
| Crystal | Mcneill | 5/24/2020 | 5/24/2020 | $29.50 | $29.50 | $29.50 | $59.00 |
| Crystal | Overbey | 2/14/2021 | 5/23/2021 | $241.50 | $241.50 | $241.50 | $483.00 |
| Crystal | Sellers | 9/7/2018 | 4/4/2021 | $1,549.09 | $1,549.09 | $1,549.09 | $3,098.18 |
| Cynthia | Crew | 2/9/2018 | 6/14/2020 | $25,959.26 | $25,959.26 | $25,959.26 | $51,918.52 |
| Cynthia | Green | 1/10/2021 | 5/30/2021 | $4,652.05 | $4,652.05 | $4,652.05 | $9,304.10 |
| Cynthia | Harvey | 1/20/2019 | 5/16/2021 | $3,125.22 | $3,125.22 | $3,125.22 | $6,250.44 |
| Cyntiha | Williams | 6/15/2018 | 6/15/2018 | $38.25 | $38.25 | $38.25 | $76.50 |
| D'Adrea | Ferguson | 8/24/2018 | 6/27/2021 | $17,945.07 | $17,945.07 | $17,945.07 | $35,890.14 |
| Daisy | Spivey | 1/5/2020 | 1/31/2021 | $3,018.35 | $3,018.35 | $3,018.35 | $6,036.70 |
| Dajah | Johnson | 10/13/2019 | 2/28/2021 | $1,438.62 | $1,438.62 | $1,438.62 | $2,877.24 |
| Dakeem | Bond | 5/12/2019 | 5/12/2019 | $196.95 | $196.95 | $196.95 | $393.90 |
| Dana | Rice | 11/23/2018 | 7/14/2019 | $2,080.31 | $2,080.31 | $2,080.31 | $4,160.62 |
| Daneesha | Lamb | 8/4/2017 | 6/1/2018 | $156.50 | $156.50 | $156.50 | $313.00 |
| Danielle | Boyd | 2/24/2019 | 4/14/2019 | $1,148.40 | $1,148.40 | $1,148.40 | $2,296.80 |
| Danielle | Burton | 1/24/2021 | 1/31/2021 | $1,022.00 | $1,022.00 | $1,022.00 | $2,044.00 |
| Daphine | Johnson | 1/31/2021 | 1/31/2021 | $137.92 | $137.92 | $137.92 | $275.84 |
| Daphne | Worsley | 7/6/2018 | 9/7/2018 | $485.71 | $485.71 | $485.71 | $971.42 |
| Dara | Moore | 8/2/2020 | 4/25/2021 | $3,423.31 | $3,423.31 | $3,423.31 | $6,846.62 |
| Darena | Mcrae | 3/21/2021 | 6/6/2021 | $2,872.25 | $2,872.25 | $2,872.25 | $5,744.50 |
| Daria | Wright | 7/13/2018 | 7/13/2018 | $78.24 | $78.24 | $78.24 | $156.48 |
| Darlene | Murray | 7/5/2020 | 5/30/2021 | $3,873.02 | $3,873.02 | $3,873.02 | $7,746.04 |
| Darnesha | Poke | 1/3/2021 | 6/27/2021 | $5,115.40 | $5,115.40 | $5,115.40 | $10,230.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Darron | Hathorn | 7/19/2020 | 5/30/2021 | $3,275.35 | $3,275.35 | $3,275.35 | $6,550.70 |
| Darshana | Johnson | 8/16/2020 | 6/13/2021 | $10,868.77 | $10,868.77 | $10,868.77 | $21,737.54 |
| Daseline | Hall | 8/24/2018 | 2/3/2019 | $409.43 | $409.43 | $409.43 | $818.86 |
| Dashannay | Allen | 6/6/2021 | 6/20/2021 | $1,329.25 | $1,329.25 | $1,329.25 | $2,658.50 |
| David | Bailey | 5/16/2021 | 5/16/2021 | $437.50 | $437.50 | $437.50 | $875.00 |
| David | Bullock | 11/23/2018 | 4/14/2019 | $1,824.44 | $1,824.44 | $1,824.44 | $3,648.88 |
| David | Douglas | 5/5/2017 | 9/1/2017 | $2,106.07 | $2,106.07 | $2,106.07 | $4,212.14 |
| David | Lineberry | 11/16/2018 | 2/17/2019 | $1,473.03 | $1,473.03 | $1,473.03 | $2,946.06 |
| David | Wilson | 3/10/2019 | 4/21/2019 | $337.50 | $337.50 | $337.50 | $675.00 |
| Dawn | Pearson | 4/27/2018 | 4/27/2018 | $167.35 | $167.35 | $167.35 | $334.70 |
| Dawn | Pittman | 4/13/2018 | 5/4/2018 | $99.75 | $99.75 | $99.75 | $199.50 |
| Dawn | Wooten | 12/9/2016 | 6/16/2019 | $13,482.27 | $13,482.27 | $13,482.27 | $26,964.54 |
| Dayla | Dunn | 1/10/2021 | 1/10/2021 | $1,753.71 | $1,753.71 | $1,753.71 | $3,507.42 |
| Deandria | Davis | 1/6/2019 | 1/10/2021 | $240.75 | $240.75 | $240.75 | $481.50 |
| Deborah | Djorgee | 9/8/2017 | 8/11/2019 | $4,817.83 | $4,817.83 | $4,817.83 | $9,635.66 |
| Deborah | Gauvin | 2/23/2018 | 4/20/2018 | $198.05 | $198.05 | $198.05 | $396.10 |
| Deborah | King | 6/28/2020 | 8/2/2020 | $2,641.27 | $2,641.27 | $2,641.27 | $5,282.54 |
| Debra | Bun-Kamara | 7/20/2018 | 10/20/2019 | $23,336.73 | $23,336.73 | $23,336.73 | $46,673.46 |
| Deidra | Flack | 12/29/2017 | 12/29/2017 | $197.33 | $197.33 | $197.33 | $394.66 |
| Deirdra | Richardson | 1/5/2020 | 1/26/2020 | $2,108.45 | $2,108.45 | $2,108.45 | $4,216.90 |
| Deja | Hudson | 8/23/2020 | 6/13/2021 | $2,910.98 | $2,910.98 | $2,910.98 | $5,821.96 |
| Dejaneke | Jones | 11/24/2019 | 6/20/2021 | $13,170.92 | $13,170.92 | $13,170.92 | $26,341.84 |
| Delia | Paige | 7/5/2020 | 2/14/2021 | $495.81 | $495.81 | $495.81 | $991.62 |
| Delora | Deberry | 11/2/2018 | 11/23/2018 | $74.52 | $74.52 | $74.52 | $149.04 |
| Denise | Arbuckle | 3/17/2019 | 3/24/2019 | $125.38 | $125.38 | $125.38 | $250.76 |
| Denise | Flowers | 5/25/2018 | 6/27/2021 | $16,323.43 | $16,323.43 | $16,323.43 | $32,646.86 |
| Denita | Parks | 1/5/2020 | 9/20/2020 | $1,623.48 | $1,623.48 | $1,623.48 | $3,246.96 |
| Denitra | Martin | 3/30/2018 | 3/21/2021 | $22,319.84 | $22,319.84 | $22,319.84 | $44,639.68 |
| Dequarius | Carter | 12/21/2018 | 5/16/2021 | $5,799.30 | $5,799.30 | $5,799.30 | $11,598.60 |
| Dequisha | Chandler | 1/10/2021 | 1/17/2021 | $1,077.52 | $1,077.52 | $1,077.52 | $2,155.04 |
| Dermisha | Hall | 1/20/2019 | 7/7/2019 | $1,263.82 | $1,263.82 | $1,263.82 | $2,527.64 |
| Deshauna | Catoe | 11/29/2020 | 6/6/2021 | $2,964.12 | $2,964.12 | $2,964.12 | $5,928.24 |
| Deshea | Brown | 12/26/2020 | 4/25/2021 | $1,800.00 | $1,800.00 | $1,800.00 | $3,600.00 |
| Desiree | Adkins | 11/24/2019 | 6/20/2021 | $12,770.57 | $12,770.57 | $12,770.57 | $25,541.14 |
| Desiree | Nichols | 1/27/2019 | 9/29/2019 | $1,058.05 | $1,058.05 | $1,058.05 | $2,116.10 |
| Desmond | Bell | 6/20/2021 | 6/27/2021 | $150.00 | $150.00 | $150.00 | $300.00 |
| Desrine | Smith | 1/17/2021 | 2/28/2021 | $3,164.64 | $3,164.64 | $3,164.64 | $6,329.28 |
| Destini | Eldridge | 12/23/2018 | 12/23/2018 | $289.37 | $289.37 | $289.37 | $578.74 |
| Destiny | Chamblin | 9/28/2018 | 12/7/2018 | $1,680.05 | $1,680.05 | $1,680.05 | $3,360.10 |
| Destiny | Henson | 1/31/2021 | 2/14/2021 | $1,166.55 | $1,166.55 | $1,166.55 | $2,333.10 |
| Destiny | Lyerly | 1/24/2021 | 6/27/2021 | $7,768.89 | $7,768.89 | $7,768.89 | $15,537.78 |
| Devona | Taylor | 3/16/2021 | 3/16/2021 | $41.25 | $41.25 | $41.25 | $82.50 |
| Deyonna | Bragg | 8/31/2018 | 6/20/2021 | $9,945.98 | $9,945.98 | $9,945.98 | $19,891.96 |
| Diamond | Taylor | 10/27/2017 | 4/7/2019 | $3,398.34 | $3,398.34 | $3,398.34 | $6,796.68 |
| Diana | Morales | 7/14/2019 | 6/13/2021 | $5,089.55 | $5,089.55 | $5,089.55 | $10,179.10 |
| Diane | McCray | 10/13/2017 | 1/5/2018 | $1,535.15 | $1,535.15 | $1,535.15 | $3,070.30 |
| Dianne | Long | 2/24/2019 | 9/20/2020 | $15,218.68 | $15,218.68 | $15,218.68 | $30,437.36 |
| Dina | Massey | 4/7/2019 | 9/29/2019 | $514.25 | $514.25 | $514.25 | $1,028.50 |
| Dionne | Olibrus | 12/8/2017 | 6/20/2021 | $11,962.72 | $11,962.72 | $11,962.72 | $23,925.44 |
| Dominique | Smith | 5/30/2021 | 6/20/2021 | $1,150.00 | $1,150.00 | $1,150.00 | $2,300.00 |
| Doneka | Lawerence | 7/26/2020 | 8/16/2020 | $581.62 | $581.62 | $581.62 | $1,163.24 |
| Donita | Church | 6/9/2017 | 7/28/2017 | $491.01 | $491.01 | $491.01 | $982.02 |
| Donita | White | 11/22/2017 | 11/22/2017 | $41.36 | $41.36 | $41.36 | $82.72 |
| Donna | Highter | 10/12/2018 | 1/27/2019 | $541.20 | $541.20 | $541.20 | $1,082.40 |
| Donna | Randolph | 8/4/2019 | 6/20/2021 | $2,273.62 | $2,273.62 | $2,273.62 | $4,547.24 |
| Dytania | Collins | 2/9/2018 | 2/23/2018 | $137.93 | $137.93 | $137.93 | $275.86 |
| Earlene | Boone-Hill | 10/13/2017 | 12/29/2017 | $482.80 | $482.80 | $482.80 | $965.60 |
| Eashia | Middlebrooks | 3/1/2020 | 6/20/2021 | $4,094.00 | $4,094.00 | $4,094.00 | $8,188.00 |
| Eboni D. | McEntyre | 3/24/2017 | 6/13/2021 | $2,891.39 | $2,891.39 | $2,891.39 | $5,782.78 |
| Ebonie | Gray | 1/31/2021 | 1/31/2021 | $75.00 | $75.00 | $75.00 | $150.00 |

**JA2786**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ebony | Bonaparte | 6/13/2021 | 6/20/2021 | $312.50 | $312.50 | $312.50 | $625.00 |
| Ebony | Johnson | 5/26/2019 | 5/26/2019 | $96.86 | $96.86 | $96.86 | $193.72 |
| Edna | Hall | 10/6/2017 | 6/2/2019 | $1,109.91 | $1,109.91 | $1,109.91 | $2,219.82 |
| Elina | Dryden | 9/1/2017 | 1/5/2020 | $1,560.81 | $1,560.81 | $1,560.81 | $3,121.62 |
| Elizabeth | Bandy | 10/6/2017 | 5/16/2021 | $11,502.51 | $11,502.51 | $11,502.51 | $23,005.02 |
| Elizabeth | Cranston | 6/28/2020 | 7/26/2020 | $1,473.69 | $1,473.69 | $1,473.69 | $2,947.38 |
| Elizabeth | Jenkins | 3/24/2017 | 3/31/2017 | $151.20 | $151.20 | $151.20 | $302.40 |
| Elizabeth | McCan | 9/22/2019 | 6/27/2021 | $2,854.14 | $2,854.14 | $2,854.14 | $5,708.28 |
| Elle | Maldonado | 8/10/2018 | 8/10/2018 | $32.89 | $32.89 | $32.89 | $65.78 |
| Elois | Cruger | 3/31/2017 | 4/25/2021 | $26,274.45 | $26,274.45 | $26,274.45 | $52,548.90 |
| Elois | Cuffee-Smith | 1/13/2019 | 1/24/2021 | $2,777.78 | $2,777.78 | $2,777.78 | $5,555.56 |
| Elsie | Kum | 4/4/2021 | 6/20/2021 | $2,115.06 | $2,115.06 | $2,115.06 | $4,230.12 |
| Elwood | Whitney | 1/13/2019 | 1/13/2019 | $180.70 | $180.70 | $180.70 | $361.40 |
| Emani | Williams | 6/9/2019 | 8/4/2019 | $100.91 | $100.91 | $100.91 | $201.82 |
| Emily | Lincoln | 9/13/2016 | 9/8/2019 | $321.22 | $321.22 | $321.22 | $642.44 |
| Emma | Hill | 4/21/2017 | 8/4/2019 | $3,294.94 | $3,294.94 | $3,294.94 | $6,589.88 |
| Enid | White | 9/22/2019 | 1/31/2021 | $678.00 | $678.00 | $678.00 | $1,356.00 |
| Erica | Brown | 5/19/2019 | 5/19/2019 | $41.92 | $41.92 | $41.92 | $83.84 |
| Erica | Carter | 4/8/2017 | 12/13/2020 | $1,726.20 | $1,726.20 | $1,726.20 | $3,452.40 |
| Erica | Edwards | 4/13/2018 | 4/20/2018 | $451.02 | $451.02 | $451.02 | $902.04 |
| Erica | Gregory | 8/17/2018 | 1/19/2020 | $4,292.30 | $4,292.30 | $4,292.30 | $8,584.60 |
| Erica | Reddings-Ray | 12/9/2016 | 3/23/2019 | $4,700.05 | $4,700.05 | $4,700.05 | $9,400.10 |
| Erica | Spratley | 2/7/2021 | 6/20/2021 | $85.00 | $85.00 | $85.00 | $170.00 |
| Erin | Barnes | 1/26/2020 | 6/13/2021 | $4,878.86 | $4,878.86 | $4,878.86 | $9,757.72 |
| Estelle A. | Jackson | 12/7/2018 | 4/7/2019 | $2,963.45 | $2,963.45 | $2,963.45 | $5,926.90 |
| Faith | Mitchell | 2/23/2018 | 9/14/2018 | $1,883.09 | $1,883.09 | $1,883.09 | $3,766.18 |
| Fake | Beamon | 3/16/2018 | 3/16/2018 | $148.00 | $148.00 | $148.00 | $296.00 |
| Fatmata | Kanu | 2/28/2021 | 4/11/2021 | $2,321.12 | $2,321.12 | $2,321.12 | $4,642.24 |
| Faye | McCrae | 9/22/2019 | 2/9/2020 | $2,576.04 | $2,576.04 | $2,576.04 | $5,152.08 |
| Felicia | Anderson | 4/13/2018 | 4/7/2019 | $207.45 | $207.45 | $207.45 | $414.90 |
| Ferenia | Hearns | 10/5/2018 | 10/5/2018 | $61.80 | $61.80 | $61.80 | $123.60 |
| Fernanda | Plummer | 12/26/2020 | 4/25/2021 | $9,729.55 | $9,729.55 | $9,729.55 | $19,459.10 |
| Francine | Ramsey-Peart | 2/28/2021 | 2/28/2021 | $293.50 | $293.50 | $293.50 | $587.00 |
| Francine | Williams | 3/22/2019 | 11/29/2020 | $124.06 | $124.06 | $124.06 | $248.12 |
| Frentrell | Palmer | 8/4/2019 | 8/4/2019 | $31.88 | $31.88 | $31.88 | $63.76 |
| Galen | Henderson | 10/19/2018 | 3/1/2020 | $6,758.33 | $6,758.33 | $6,758.33 | $13,516.66 |
| Genea | Watson | 5/12/2017 | 2/28/2017 | $2,909.46 | $2,909.46 | $2,909.46 | $5,818.92 |
| Geneva | Edwards | 5/5/2019 | 6/20/2021 | $6,430.21 | $6,430.21 | $6,430.21 | $12,860.42 |
| Genivia | Steverson | 3/31/2019 | 6/23/2019 | $349.18 | $349.18 | $349.18 | $698.36 |
| Gladys | Charles | 11/10/2016 | 2/17/2017 | $1,743.15 | $1,743.15 | $1,743.15 | $3,486.30 |
| Gloria | Corona | 1/12/2020 | 2/14/2021 | $533.75 | $533.75 | $533.75 | $1,067.50 |
| Gloria | James | 5/12/2019 | 12/29/2019 | $1,434.27 | $1,434.27 | $1,434.27 | $2,868.54 |
| Gloria | Robinson | 3/17/2019 | 3/15/2020 | $644.58 | $644.58 | $644.58 | $1,289.16 |
| Gold | Ekechukwu | 12/26/2020 | 1/17/2021 | $1,439.46 | $1,439.46 | $1,439.46 | $2,878.92 |
| Grace | Howard | 8/11/2019 | 6/28/2020 | $8,629.12 | $8,629.12 | $8,629.12 | $17,258.24 |
| Greta | Green | 12/8/2017 | 3/23/2018 | $305.76 | $305.76 | $305.76 | $611.52 |
| Gwendolyn | Owens | 4/21/2019 | 3/22/2020 | $1,918.05 | $1,918.05 | $1,918.05 | $3,836.10 |
| Gwendolyn | Paschall | 4/26/2018 | 6/27/2017 | $2,657.72 | $2,657.72 | $2,657.72 | $5,315.44 |
| Happie | Harris | 1/5/2020 | 6/6/2021 | $2,202.30 | $2,202.30 | $2,202.30 | $4,404.60 |
| Harry | Carnegia | 2/21/2021 | 6/20/2021 | $7,811.82 | $7,811.82 | $7,811.82 | $15,623.64 |
| Heather | Huss | 7/26/2020 | 7/26/2020 | $81.25 | $81.25 | $81.25 | $162.50 |
| Heather | Tallent | 6/30/2019 | 5/2/2021 | $17,442.04 | $17,442.04 | $17,442.04 | $34,884.08 |
| Heaven | Lassiter | 5/12/2019 | 8/4/2019 | $199.18 | $199.18 | $199.18 | $398.36 |
| Helene | Hooper | 1/24/2021 | 2/21/2021 | $1,512.84 | $1,512.84 | $1,512.84 | $3,025.68 |
| Holly | McDaniels | 1/28/2018 | 6/6/2021 | $17,580.08 | $17,580.08 | $17,580.08 | $35,160.16 |
| Hope | Watson | 8/4/2017 | 11/17/2017 | $1,762.24 | $1,762.24 | $1,762.24 | $3,524.48 |
| Hubert | Adkins | 5/5/2017 | 3/1/2020 | $6,297.88 | $6,297.88 | $6,297.88 | $12,595.76 |
| Ieasha | Baxter | 8/18/2019 | 4/5/2020 | $5,991.59 | $5,991.59 | $5,991.59 | $11,983.18 |
| Ilisha | Smith | 3/24/2017 | 7/7/2019 | $3,048.86 | $3,048.86 | $3,048.86 | $6,097.72 |
| Imari | Lopez | 3/28/2021 | 6/6/2021 | $623.85 | $623.85 | $623.85 | $1,247.70 |

| India | Averett | 6/29/2018 | 6/29/2018 | $87.90 | $87.90 | $87.90 | $175.80 |
|-------|---------|-----------|-----------|--------|--------|--------|---------|
| India | Deloatch | 12/29/2019 | 6/20/2021 | $3,185.57 | $3,185.57 | $3,185.57 | $6,371.14 |
| India | Llano | 6/20/2021 | 6/20/2021 | $281.25 | $281.25 | $281.25 | $562.50 |
| Indya | Young | 12/29/2017 | 6/20/2021 | $10,318.26 | $10,318.26 | $10,318.26 | $20,636.52 |
| Ira | Robertson | 2/9/2027 | 2/9/2017 | $94.50 | $94.50 | $94.50 | $189.00 |
| Iraida | Torres-Diaz | 4/7/2019 | 1/19/2020 | $4,784.74 | $4,784.74 | $4,784.74 | $9,569.48 |
| Irene | Wright | 8/31/2018 | 2/14/2021 | $15,791.31 | $15,791.31 | $15,791.31 | $31,582.62 |
| Iyana | Lee | 6/2/2019 | 6/2/2019 | $125.68 | $125.68 | $125.68 | $251.36 |
| Izetta | Hale | 2/16/2018 | 1/24/2021 | $2,358.10 | $2,358.10 | $2,358.10 | $4,716.20 |
| Jackie | Johnson | 7/6/2018 | 4/21/2019 | $1,139.75 | $1,139.75 | $1,139.75 | $2,279.50 |
| Jacqueline | Davis | 1/17/2021 | 6/13/2021 | $6,847.41 | $6,847.41 | $6,847.41 | $13,694.82 |
| Jada | White | 5/30/2021 | 6/20/2021 | $933.09 | $933.09 | $933.09 | $1,866.18 |
| Jade | Chaplin | 1/31/2021 | 2/28/2021 | $762.88 | $762.88 | $762.88 | $1,525.76 |
| Jakiea | Williams | 6/28/2020 | 6/27/2021 | $11,421.78 | $11,421.78 | $11,421.78 | $22,843.56 |
| Jaleesa | Turk | 10/4/2020 | 10/4/2020 | $106.25 | $106.25 | $106.25 | $212.50 |
| Jalena S | Bouzidi | 7/19/2020 | 9/20/2020 | $2,403.83 | $2,403.83 | $2,403.83 | $4,807.66 |
| Jameane | Harris | 5/26/2019 | 1/24/2021 | $8,591.10 | $8,591.10 | $8,591.10 | $17,182.20 |
| Jameshia | Seabron | 2/28/2014 | 6/20/2021 | $3,508.84 | $3,508.84 | $3,508.84 | $7,017.68 |
| Jameyle | Jones | 5/26/2019 | 1/5/2020 | $389.17 | $389.17 | $389.17 | $778.34 |
| Jamie | Adames | 6/29/2018 | 6/27/2021 | $11,753.53 | $11,753.53 | $11,753.53 | $23,507.06 |
| Jamie | Hawkins | 1/26/2021 | 5/30/2021 | $7,505.30 | $7,505.30 | $7,505.30 | $15,010.60 |
| Jamie | Mayaka | 12/15/2017 | 9/6/2020 | $16,643.55 | $16,643.55 | $16,643.55 | $33,287.10 |
| Jamie | Williams | 9/21/2018 | 9/21/2018 | $178.50 | $178.50 | $178.50 | $357.00 |
| Jamirah | Green | 6/9/2019 | 7/14/2019 | $408.36 | $408.36 | $408.36 | $816.72 |
| Janella | Davis | 4/20/2018 | 5/22/2018 | $47.55 | $47.55 | $47.55 | $95.10 |
| Janelle | McCalister | 3/29/2016 | 11/13/2017 | $2,231.47 | $2,231.47 | $2,231.47 | $4,462.94 |
| Janet | James | 9/13/2020 | 9/27/2020 | $451.12 | $451.12 | $451.12 | $902.24 |
| Janet | Lambert | 1/5/2020 | 6/13/2021 | $3,151.01 | $3,151.01 | $3,151.01 | $6,302.02 |
| Janet | Taylor | 5/30/2021 | 6/20/2021 | $1,326.93 | $1,326.93 | $1,326.93 | $2,653.86 |
| Janet | Watley | 1/3/2021 | 2/14/2021 | $1,863.04 | $1,863.04 | $1,863.04 | $3,726.08 |
| Janice | Josephs | 7/7/2019 | 2/9/2020 | $756.08 | $756.08 | $756.08 | $1,512.16 |
| Janice | Kelly | 6/22/2018 | 6/13/2021 | $6,966.66 | $6,966.66 | $6,966.66 | $13,933.32 |
| Jarissa | Jones | 3/8/2020 | 2/7/2021 | $7,547.61 | $7,547.61 | $7,547.61 | $15,095.22 |
| Jasmin | Johnson | 11/3/2019 | 3/8/2020 | $205.18 | $205.18 | $205.18 | $410.36 |
| Jasmin | Stroud | 8/3/2018 | 10/5/2018 | $2,900.58 | $2,900.58 | $2,900.58 | $5,801.16 |
| Jasmine | Jones | 1/10/2021 | 6/27/2021 | $1,979.67 | $1,979.67 | $1,979.67 | $3,959.34 |
| Jasmine | Rankin | 2/9/2020 | 7/19/2020 | $1,591.73 | $1,591.73 | $1,591.73 | $3,183.46 |
| Jasmine | Smith | 6/15/2018 | 6/20/2021 | $37,690.57 | $37,690.57 | $37,690.57 | $75,381.14 |
| Jasmine | Thompson | 1/5/2020 | 2/14/2021 | $9,571.09 | $9,571.09 | $9,571.09 | $19,142.18 |
| Jasmine | Watson | 12/29/2019 | 3/29/2020 | $1,904.71 | $1,904.71 | $1,904.71 | $3,809.42 |
| Javane | Barksdale | 9/21/2018 | 11/2/2018 | $161.08 | $161.08 | $161.08 | $322.16 |
| Jaylon | Johnson | 6/9/2019 | 7/19/2020 | $18,122.39 | $18,122.39 | $18,122.39 | $36,244.78 |
| Jazmine | Campbell | 6/29/2018 | 6/29/2018 | $60.95 | $60.95 | $60.95 | $121.90 |
| Jazmine | Johnson | 4/1/2018 | 4/1/2018 | $75.60 | $75.60 | $75.60 | $151.20 |
| Jeanay | Oliver | 12/8/2019 | 2/23/2020 | $3,669.92 | $3,669.92 | $3,669.92 | $7,339.84 |
| Jeanette | Outlaw | 2/2/2020 | 3/21/2021 | $1,242.58 | $1,242.58 | $1,242.58 | $2,485.16 |
| Jefferson | Whitney | 4/28/2017 | 5/19/2017 | $262.58 | $262.58 | $262.58 | $525.16 |
| Jem | Gulev | 12/30/2018 | 1/3/2021 | $10,925.10 | $10,925.10 | $10,925.10 | $21,850.20 |
| Jenay | Cradle | 1/24/2021 | 2/21/2021 | $1,672.35 | $1,672.35 | $1,672.35 | $3,344.70 |
| Jeneka | Williams | 10/12/2018 | 1/10/2020 | $266.01 | $266.01 | $266.01 | $532.02 |
| Jennay | Cradle | 5/30/2021 | 5/30/2021 | $152.96 | $152.96 | $152.96 | $305.92 |
| Jennifer | Brown | 1/10/2021 | 6/6/2021 | $1,613.89 | $1,613.89 | $1,613.89 | $3,227.78 |
| Jennifer | Fraser | 5/20/2017 | 10/12/2018 | $1,344.79 | $1,344.79 | $1,344.79 | $2,689.58 |
| Jennifer | Winfield | 1/10/2021 | 6/20/2021 | $1,983.00 | $1,983.00 | $1,983.00 | $3,966.00 |
| Jericka | Hinton | 6/13/2021 | 6/13/2021 | $377.50 | $377.50 | $377.50 | $755.00 |
| Jerolyn | Robinson | 12/1/2017 | 2/16/2020 | $24,120.01 | $24,120.01 | $24,120.01 | $48,240.02 |
| Jeronica | Pettus | 6/6/2021 | 6/20/2021 | $2,746.40 | $2,746.40 | $2,746.40 | $5,492.80 |
| Jerri | Baugham | 2/2/2020 | 6/20/2021 | $10,160.78 | $10,160.78 | $10,160.78 | $20,321.56 |
| Jessica | Dean | 8/11/2017 | 9/8/2017 | $304.61 | $304.61 | $304.61 | $609.22 |
| Jessica | Ford | 5/16/2021 | 6/20/2021 | $884.00 | $884.00 | $884.00 | $1,768.00 |

| Jessica | Johnson | 1/17/2021 | 1/24/2021 | $240.85 | $240.85 | $240.85 | $481.70 |
|---------|---------|-----------|-----------|---------|---------|---------|---------|
| Jessica | Jones | 10/5/2018 | 1/26/2020 | $1,883.96 | $1,883.96 | $1,883.96 | $3,767.92 |
| Jessica | Martin | 5/30/2021 | 6/13/2021 | $2,082.56 | $2,082.56 | $2,082.56 | $4,165.12 |
| Jessica | Phillips | 3/21/2021 | 5/30/2021 | $783.88 | $783.88 | $783.88 | $1,567.76 |
| Jessica | Stephens | 8/24/2018 | 12/30/2018 | $214.50 | $214.50 | $214.50 | $429.00 |
| Jessica | Stewart | 7/28/2017 | 8/10/2018 | $582.93 | $582.93 | $582.93 | $1,165.86 |
| Joezette | Chapman | 9/21/2018 | 10/20/2019 | $1,600.10 | $1,600.10 | $1,600.10 | $3,200.20 |
| John | McCloud | 11/17/2019 | 3/29/2020 | $4,637.96 | $4,637.96 | $4,637.96 | $9,275.92 |
| Johnelle | Montero | 10/12/2018 | 6/27/2021 | $14,292.28 | $14,292.28 | $14,292.28 | $28,584.56 |
| Johnnese | Jones | 9/14/2018 | 12/15/2019 | $3,608.76 | $3,608.76 | $3,608.76 | $7,217.52 |
| Johnny | Overton Jr | 6/2/2019 | 2/28/2021 | $5,122.82 | $5,122.82 | $5,122.82 | $10,245.64 |
| Jolonda E | Able | 10/6/2019 | 6/27/2021 | $2,546.45 | $2,546.45 | $2,546.45 | $5,092.90 |
| Jonathan | Ikezue | 1/17/2021 | 6/27/2021 | $3,971.64 | $3,971.64 | $3,971.64 | $7,943.28 |
| Jonathan | Kidder | 3/3/2017 | 10/13/2019 | $14,425.13 | $14,425.13 | $14,425.13 | $28,850.26 |
| Jonathan | Marshall | 3/18/2017 | 4/28/2019 | $6,376.05 | $6,376.05 | $6,376.05 | $12,752.10 |
| Jonathan | Wood | 3/21/2021 | 3/21/2021 | $273.93 | $273.93 | $273.93 | $547.86 |
| Jonecca | Couser | 12/26/2020 | 6/13/2021 | $15,092.67 | $15,092.67 | $15,092.67 | $30,185.34 |
| Josefa | Rodriguez | 6/6/2021 | 6/6/2021 | $78.38 | $78.38 | $78.38 | $156.76 |
| Joseph | Johnson | 8/4/2017 | 6/13/2021 | $14,295.07 | $14,295.07 | $14,295.07 | $28,590.14 |
| Joshua E | Howell | 2/10/2019 | 6/20/2021 | $1,186.98 | $1,186.98 | $1,186.98 | $2,373.96 |
| Joy | Magnan | 2/9/2020 | 12/6/2020 | $1,370.00 | $1,370.00 | $1,370.00 | $2,740.00 |
| Joyce | Sharpe | 7/5/2020 | 7/5/2020 | $269.36 | $269.36 | $269.36 | $538.72 |
| Joyce | Watson-Sharpe | 5/26/2019 | 3/21/2021 | $843.39 | $843.39 | $843.39 | $1,686.78 |
| Juan | Simmons | 2/11/2017 | 1/10/2021 | $18,852.88 | $18,852.88 | $18,852.88 | $37,705.76 |
| Judith | Drake | 7/12/2020 | 6/20/2021 | $4,830.87 | $4,830.87 | $4,830.87 | $9,661.74 |
| Judity | Buchanan | 4/21/2017 | 7/20/2018 | $4,087.64 | $4,087.64 | $4,087.64 | $8,175.28 |
| Jules | Bolden | 10/26/2018 | 10/26/2018 | $68.00 | $68.00 | $68.00 | $136.00 |
| Julia | Mcbride | 6/13/2021 | 6/13/2021 | $20.80 | $20.80 | $20.80 | $41.60 |
| Julie | Johnson | 5/30/2021 | 6/13/2021 | $793.84 | $793.84 | $793.84 | $1,587.68 |
| Julie | Martin | 1/20/2019 | 1/20/2019 | $259.10 | $259.10 | $259.10 | $518.20 |
| Kaavya | Shukla | 2/14/2021 | 6/20/2021 | $2,452.16 | $2,452.16 | $2,452.16 | $4,904.32 |
| Kaeshia | Coles | 12/8/2017 | 12/21/2018 | $683.85 | $683.85 | $683.85 | $1,367.70 |
| Kaleigh | Pittman | 2/23/2020 | 2/23/2020 | $62.25 | $62.25 | $62.25 | $124.50 |
| Kamirah | Harris | 7/19/2020 | 7/26/2020 | $1,217.78 | $1,217.78 | $1,217.78 | $2,435.56 |
| Kandice | Williams | 4/18/2021 | 6/27/2021 | $2,544.12 | $2,544.12 | $2,544.12 | $5,088.24 |
| Kaneesha | Cherry | 7/20/2018 | 8/31/2018 | $737.64 | $737.64 | $737.64 | $1,475.28 |
| Kaneisha | Hamlett | 5/25/2018 | 2/10/2019 | $426.07 | $426.07 | $426.07 | $852.14 |
| Kanesha | Dudley | 8/10/2018 | 8/10/2018 | $91.63 | $91.63 | $91.63 | $183.26 |
| Kanikka | Demelo | 1/3/2021 | 3/21/2021 | $2,785.50 | $2,785.50 | $2,785.50 | $5,571.00 |
| Kareen | Grantt | 9/22/2017 | 3/7/2021 | $13,290.98 | $13,290.98 | $13,290.98 | $26,581.96 |
| Karen | Harris | 3/31/2017 | 5/19/2017 | $325.50 | $325.50 | $325.50 | $651.00 |
| Karen | Johnson-Reason | 5/30/2021 | 6/6/2021 | $1,853.36 | $1,853.36 | $1,853.36 | $3,706.72 |
| Karen | Pritchett | 7/20/2018 | 1/12/2020 | $802.38 | $802.38 | $802.38 | $1,604.76 |
| Karen | Reams | 1/5/2020 | 10/11/2020 | $4,706.41 | $4,706.41 | $4,706.41 | $9,412.82 |
| Karen | Smith | 3/16/2018 | 8/31/2018 | $726.28 | $726.28 | $726.28 | $1,452.56 |
| Karen | Wynter | 3/10/2019 | 3/17/2019 | $409.68 | $409.68 | $409.68 | $819.36 |
| Karentina | Scott | 9/17/2016 | 3/1/2020 | $29,014.72 | $29,014.72 | $29,014.72 | $58,029.44 |
| Karessa | Gray | 2/14/2021 | 2/14/2021 | $84.93 | $84.93 | $84.93 | $169.86 |
| Karonna | Felton | 4/14/2019 | 2/23/2020 | $3,305.74 | $3,305.74 | $3,305.74 | $6,611.48 |
| Karren | New | 7/5/2020 | 1/24/2021 | $2,208.20 | $2,208.20 | $2,208.20 | $4,416.40 |
| Kasey | Saxon | 6/1/2018 | 6/1/2018 | $148.75 | $148.75 | $148.75 | $297.50 |
| Kashawnda | Brown | 2/2/2018 | 9/6/2020 | $7,581.98 | $7,581.98 | $7,581.98 | $15,163.96 |
| Katherine | Kirby | 4/28/2019 | 5/5/2019 | $44.18 | $44.18 | $44.18 | $88.36 |
| Katia | Tyler | 2/10/2017 | 4/21/2017 | $198.52 | $198.52 | $198.52 | $397.04 |
| Katriah | Kenebrew | 2/21/2021 | 2/21/2021 | $281.75 | $281.75 | $281.75 | $563.50 |
| Kawanna | Wilkins | 2/16/2020 | 2/16/2020 | $106.25 | $106.25 | $106.25 | $212.50 |
| Kayla | Baker | 5/5/2017 | 9/14/2018 | $3,437.93 | $3,437.93 | $3,437.93 | $6,875.86 |
| Kayla | Cameron | 3/17/2019 | 6/13/2021 | $5,238.34 | $5,238.34 | $5,238.34 | $10,476.68 |
| Kayla | Dibler | 1/3/2021 | 2/28/2021 | $4,718.06 | $4,718.06 | $4,718.06 | $9,436.12 |
| Keimia | Beavers | 6/28/2020 | 4/4/2021 | $17,382.59 | $17,382.59 | $17,382.59 | $34,765.18 |

| Keisha | Gregory | 12/7/2018 | 12/7/2018 | $75.00 | $75.00 | $75.00 | $150.00 |
|---|---|---|---|---|---|---|---|
| Kelli | Register | 1/31/2021 | 2/28/2021 | $2,504.99 | $2,504.99 | $2,504.99 | $5,009.98 |
| Kemeesha | White | 6/27/2021 | 6/27/2021 | $40.62 | $40.62 | $40.62 | $81.24 |
| Kenya | Boone | 1/5/2020 | 1/5/2020 | $88.65 | $88.65 | $88.65 | $177.30 |
| Kenya | Taylor | 9/6/2020 | 6/13/2021 | $1,473.75 | $1,473.75 | $1,473.75 | $2,947.50 |
| Kesha | Rose | 9/1/2019 | 6/27/2021 | $2,785.54 | $2,785.54 | $2,785.54 | $5,571.08 |
| Kevin | Delleh | 8/3/2018 | 12/30/2018 | $653.72 | $653.72 | $653.72 | $1,307.44 |
| Keyana | Arrington | 9/21/2018 | 12/14/2018 | $663.75 | $663.75 | $663.75 | $1,327.50 |
| Keyshae | Simmons | 2/21/2021 | 2/21/2021 | $779.12 | $779.12 | $779.12 | $1,558.24 |
| Khiyla | Blackman | 6/20/2021 | 6/20/2021 | $62.50 | $62.50 | $62.50 | $125.00 |
| Kiana | Best | 5/26/2019 | 7/21/2019 | $712.90 | $712.90 | $712.90 | $1,425.80 |
| Kiana | Dillahunt | 5/26/2019 | 7/14/2019 | $777.07 | $777.07 | $777.07 | $1,554.14 |
| Kiara | Jamison | 11/30/2018 | 11/30/2018 | $115.88 | $115.88 | $115.88 | $231.76 |
| Kihana | Sanders | 6/28/2020 | 5/23/2021 | $1,359.35 | $1,359.35 | $1,359.35 | $2,718.70 |
| Kimberley | Wray | 2/23/2018 | 2/23/2018 | $127.50 | $127.50 | $127.50 | $255.00 |
| Kimberly | Bellamy | 7/14/2017 | 2/16/2019 | $8,119.92 | $8,119.92 | $8,119.92 | $16,239.84 |
| Kimberly | Creighton | 1/5/2020 | 9/6/2020 | $601.79 | $601.79 | $601.79 | $1,203.58 |
| Kimberly | Jillson | 5/16/2021 | 6/20/2021 | $637.25 | $637.25 | $637.25 | $1,274.50 |
| Kimberly | Lambert | 1/5/2020 | 2/7/2021 | $7,758.01 | $7,758.01 | $7,758.01 | $15,516.02 |
| Kimberly | McDonald | 6/20/2021 | 6/20/2021 | $279.25 | $279.25 | $279.25 | $558.50 |
| Kimberly | Rawls | 6/6/2021 | 6/20/2021 | $506.25 | $506.25 | $506.25 | $1,012.50 |
| Kimberly | Reynolds | 7/26/2020 | 9/6/2020 | $1,120.16 | $1,120.16 | $1,120.16 | $2,240.32 |
| Kimmy | Bunch | 2/28/2021 | 3/14/2021 | $298.70 | $298.70 | $298.70 | $597.40 |
| Kira | Lawson | 12/1/2019 | 10/4/2020 | $821.29 | $821.29 | $821.29 | $1,642.58 |
| Kitteria | Mayo | 4/5/2020 | 6/13/2021 | $1,613.50 | $1,613.50 | $1,613.50 | $3,227.00 |
| Kjinder | Singh | 3/16/2018 | 1/12/2020 | $320.00 | $320.00 | $320.00 | $640.00 |
| Koneika | Willis | 10/14/2016 | 9/1/2017 | $2,187.46 | $2,187.46 | $2,187.46 | $4,374.92 |
| Krisann | Parker | 8/17/2018 | 9/28/2018 | $94.34 | $94.34 | $94.34 | $188.68 |
| Kristina L | Paige | 12/6/2020 | 3/21/2021 | $3,107.62 | $3,107.62 | $3,107.62 | $6,215.24 |
| Kristina | Evans | 6/8/2018 | 6/22/2018 | $109.38 | $109.38 | $109.38 | $218.76 |
| Kristy | Williams | 8/10/2018 | 11/9/2018 | $794.12 | $794.12 | $794.12 | $1,588.24 |
| Kyara | Branch | 6/14/2018 | 4/4/2021 | $1,958.62 | $1,958.62 | $1,958.62 | $3,917.24 |
| Kym | Chandler | 12/29/2017 | 4/27/2018 | $2,795.89 | $2,795.89 | $2,795.89 | $5,591.78 |
| Kyra | Smith | 6/6/2021 | 6/6/2021 | $300.00 | $300.00 | $300.00 | $600.00 |
| La'Candice | Phillips | 1/10/2021 | 6/27/2021 | $7,765.09 | $7,765.09 | $7,765.09 | $15,530.18 |
| LaCewshia Jenkins | Jenkins | 4/20/2018 | 4/20/2018 | $97.50 | $97.50 | $97.50 | $195.00 |
| Lacresha | Robinson | 1/3/2021 | 1/31/2021 | $3,657.43 | $3,657.43 | $3,657.43 | $7,314.86 |
| Ladana | Little | 3/21/2021 | 5/16/2021 | $182.73 | $182.73 | $182.73 | $365.46 |
| Ladawnte | Williams | 7/7/2017 | 7/7/2017 | $114.63 | $114.63 | $114.63 | $229.26 |
| Lafaunta | Damon | 9/7/2018 | 11/9/2018 | $732.29 | $732.29 | $732.29 | $1,464.58 |
| Lakeisha | Branch | 1/20/2019 | 6/20/2021 | $11,943.64 | $11,943.64 | $11,943.64 | $23,887.28 |
| Lakeisha | Gray | 4/25/2019 | 5/2/2019 | $765.00 | $765.00 | $765.00 | $1,530.00 |
| Lakeisha | Hairston | 8/16/2020 | 6/20/2021 | $5,047.82 | $5,047.82 | $5,047.82 | $10,095.64 |
| Lakeisha | Phillips | 8/31/2018 | 9/14/2018 | $307.73 | $307.73 | $307.73 | $615.46 |
| Lakeisha | Rogers | 6/9/2019 | 5/23/2021 | $2,045.48 | $2,045.48 | $2,045.48 | $4,090.96 |
| Lakenya | Brown | 9/1/2019 | 12/13/2020 | $1,186.49 | $1,186.49 | $1,186.49 | $2,372.98 |
| Lakisha | Sanders | 3/21/2021 | 6/20/2021 | $2,894.32 | $2,894.32 | $2,894.32 | $5,788.64 |
| Lakisha | Stowe | 1/10/2021 | 2/28/2021 | $389.50 | $389.50 | $389.50 | $779.00 |
| Lakisha | Stringfield | 11/22/2020 | 2/7/2021 | $146.10 | $146.10 | $146.10 | $292.20 |
| Lakisha | Tennessee | 9/8/2019 | 6/27/2021 | $2,568.00 | $2,568.00 | $2,568.00 | $5,136.00 |
| Lakrisha | Wade | 7/12/2020 | 2/21/2021 | $651.75 | $651.75 | $651.75 | $1,303.50 |
| Lamar | McArthur | 5/19/2019 | 5/30/2021 | $4,111.83 | $4,111.83 | $4,111.83 | $8,223.66 |
| Laniece | Sims | 9/28/2018 | 8/16/2019 | $689.89 | $689.89 | $689.89 | $1,379.78 |
| Lanora | Sullivan | 11/24/2019 | 11/24/2019 | $186.81 | $186.81 | $186.81 | $373.62 |
| Lashai | Austin | 6/22/2018 | 4/14/2019 | $2,055.96 | $2,055.96 | $2,055.96 | $4,111.92 |
| Lashawn | Wright | 3/16/2018 | 6/20/2021 | $21,872.82 | $21,872.82 | $21,872.82 | $43,745.64 |
| Lashawnda | Lassiter | 10/20/2019 | 2/16/2020 | $2,897.78 | $2,897.78 | $2,897.78 | $5,795.56 |
| Lasherre | Osborne | 9/8/2019 | 3/8/2020 | $142.94 | $142.94 | $142.94 | $285.88 |
| Lashonda | Hawkins | 3/29/2020 | 3/29/2020 | $98.48 | $98.48 | $98.48 | $196.96 |
| Lashunda | Cohen | 12/22/2019 | 6/20/2021 | $3,894.27 | $3,894.27 | $3,894.27 | $7,788.54 |

**JA2790**

| Lasonya | Godberry | 5/11/2018 | 5/22/2018 | $459.51 | $459.51 | $459.51 | $919.02 |
|---|---|---|---|---|---|---|---|
| Latanya | Jenkins | 11/23/2018 | 11/23/2018 | $81.30 | $81.30 | $81.30 | $162.60 |
| Latarshia | Couch | 3/17/2019 | 1/17/2021 | $248.58 | $248.58 | $248.58 | $497.16 |
| Latasha M | Bonner | 6/16/2019 | 6/16/2019 | $178.58 | $178.58 | $178.58 | $357.16 |
| Latasha | Barnes-Jenkins | 12/29/2019 | 6/20/2021 | $8,168.92 | $8,168.92 | $8,168.92 | $16,337.84 |
| Latasha | Hathaway | 1/19/2020 | 5/30/2021 | $13,194.85 | $13,194.85 | $13,194.85 | $26,389.70 |
| Latavia | Tarpley | 11/3/2017 | 11/30/2018 | $5,721.38 | $5,721.38 | $5,721.38 | $11,442.76 |
| Latisha | Bolden | 1/20/2017 | 1/20/2017 | $25.59 | $25.59 | $25.59 | $51.18 |
| Latisha | Lancaster | 10/27/2017 | 10/27/2017 | $41.85 | $41.85 | $41.85 | $83.70 |
| Latisha | Ollison | 12/1/2017 | 4/13/2018 | $290.35 | $290.35 | $290.35 | $580.70 |
| Latoia | Mitchell | 5/25/2018 | 1/5/2020 | $5,948.87 | $5,948.87 | $5,948.87 | $11,897.74 |
| Latonja | Jones | 12/21/2018 | 6/20/2021 | $8,049.74 | $8,049.74 | $8,049.74 | $16,099.48 |
| Latonya | Woodall | 9/7/2018 | 9/7/2018 | $75.00 | $75.00 | $75.00 | $150.00 |
| Latoria | Chesson | 9/28/2018 | 4/7/2019 | $395.81 | $395.81 | $395.81 | $791.62 |
| Latoria | Pettie | 11/9/2018 | 11/9/2018 | $47.69 | $47.69 | $47.69 | $95.38 |
| Latosha | Bradshaw | 7/13/2018 | 1/26/2020 | $1,626.50 | $1,626.50 | $1,626.50 | $3,253.00 |
| Latosha | Lea | 3/10/2019 | 5/16/2021 | $1,681.88 | $1,681.88 | $1,681.88 | $3,363.76 |
| Latoya | Cromuel | 1/5/2020 | 1/12/2021 | $412.91 | $412.91 | $412.91 | $825.82 |
| Latoya | Exhem | 8/11/2019 | 8/11/2019 | $236.01 | $236.01 | $236.01 | $472.02 |
| Latoya | Gipson | 12/1/2019 | 12/29/2019 | $491.85 | $491.85 | $491.85 | $983.70 |
| Latoya | Malloy | 9/1/2019 | 10/13/2019 | $324.87 | $324.87 | $324.87 | $649.74 |
| Latoya | Skinner | 6/30/2019 | 2/21/2021 | $2,923.78 | $2,923.78 | $2,923.78 | $5,847.56 |
| Latoyia | Williams | 6/20/2021 | 6/20/2021 | $30.80 | $30.80 | $30.80 | $61.60 |
| Latoyrea | Gordon | 5/2/2021 | 6/13/2021 | $530.36 | $530.36 | $530.36 | $1,060.72 |
| Latrice | Mays | 2/16/2020 | 8/30/2020 | $78.62 | $78.62 | $78.62 | $157.24 |
| Latrisha | Puryear | 2/2/2020 | 2/9/2021 | $1,230.50 | $1,230.50 | $1,230.50 | $2,461.00 |
| Laura | Everton | 11/15/2020 | 2/21/2021 | $5,121.08 | $5,121.08 | $5,121.08 | $10,242.16 |
| Lauren | Carter | 2/16/2020 | 6/20/2021 | $10,679.11 | $10,679.11 | $10,679.11 | $21,358.22 |
| Laurie | Hood | 8/4/2019 | 12/13/2020 | $542.40 | $542.40 | $542.40 | $1,084.80 |
| Lavelle | Nimmo | 3/21/2021 | 3/21/2021 | $141.60 | $141.60 | $141.60 | $283.20 |
| LaVonna | Harrel | 4/27/2018 | 6/7/2020 | $19,162.38 | $19,162.38 | $19,162.38 | $38,324.76 |
| Lavonne | Holley | 5/19/2019 | 3/15/2020 | $3,452.15 | $3,452.15 | $3,452.15 | $6,904.30 |
| Lawayne | Perkins | 2/9/2020 | 2/23/2020 | $1,440.00 | $1,440.00 | $1,440.00 | $2,880.00 |
| Laye | Tayn | 1/3/2021 | 2/21/2021 | $3,322.40 | $3,322.40 | $3,322.40 | $6,644.80 |
| Leatrice | Lampkin | 5/16/2021 | 6/27/2021 | $1,205.83 | $1,205.83 | $1,205.83 | $2,411.66 |
| Leigh | Edwards | 1/24/2021 | 6/27/2021 | $7,478.83 | $7,478.83 | $7,478.83 | $14,957.66 |
| Leila | Duncan | 3/23/2018 | 6/29/2018 | $1,896.39 | $1,896.39 | $1,896.39 | $3,792.78 |
| Leneisha | Robinson | 10/13/2017 | 3/31/2019 | $1,315.01 | $1,315.01 | $1,315.01 | $2,630.02 |
| Leon | Liverman | 9/29/2019 | 12/1/2019 | $390.08 | $390.08 | $390.08 | $780.16 |
| LeQuesha | Miller | 7/28/2017 | 12/29/2017 | $2,261.87 | $2,261.87 | $2,261.87 | $4,523.74 |
| LeShawn | Oblechina | 10/5/2018 | 6/13/2021 | $7,794.11 | $7,794.11 | $7,794.11 | $15,588.22 |
| Leslie | Boone | 4/14/2017 | 7/12/2020 | $415.00 | $415.00 | $415.00 | $830.00 |
| Leslie | Cradle | 9/8/2019 | 8/16/2020 | $405.15 | $405.15 | $405.15 | $810.30 |
| Leslie | Graves | 1/3/2021 | 2/28/2021 | $2,583.81 | $2,583.81 | $2,583.81 | $5,167.62 |
| Levance | Bethea | 5/3/2020 | 7/26/2020 | $9,166.81 | $9,166.81 | $9,166.81 | $18,333.62 |
| Lilly | Tyriana | 1/24/2021 | 1/24/2021 | $187.25 | $187.25 | $187.25 | $374.50 |
| Linda | Scruggs | 3/31/2017 | 7/13/2018 | $913.80 | $913.80 | $913.80 | $1,827.60 |
| Lisa | Adegbenro | 1/13/2019 | 11/10/2019 | $10,104.89 | $10,104.89 | $10,104.89 | $20,209.78 |
| Lisa | Burton | 9/22/2017 | 12/13/2020 | $14,125.21 | $14,125.21 | $14,125.21 | $28,250.42 |
| Lisa | Williams | 10/5/2018 | 5/2/2021 | $793.42 | $793.42 | $793.42 | $1,586.84 |
| Lolita | Padgett | 9/30/2016 | 1/12/2020 | $3,774.49 | $3,774.49 | $3,774.49 | $7,548.98 |
| Lollitha | Barksdale | 6/8/2018 | 3/1/2020 | $1,642.41 | $1,642.41 | $1,642.41 | $3,284.82 |
| Loretha | Anderson | 7/13/2018 | 8/25/2019 | $17,589.49 | $17,589.49 | $17,589.49 | $35,178.98 |
| Lori | Bowen | 1/5/2020 | 2/7/2021 | $21,598.32 | $21,598.32 | $21,598.32 | $43,196.64 |
| Lori | Cox | 9/30/2016 | 3/30/2018 | $569.95 | $569.95 | $569.95 | $1,139.90 |
| Lucie L | Wright | 11/3/2017 | 12/15/2017 | $40.07 | $40.07 | $40.07 | $80.14 |
| Lucinda | Williams | 1/10/2021 | 6/27/2021 | $6,401.11 | $6,401.11 | $6,401.11 | $12,802.22 |
| Lucricia | Smith | 6/2/2019 | 6/2/2019 | $214.20 | $214.20 | $214.20 | $428.40 |
| Luvenia | Ezell | 8/3/2018 | 10/4/2020 | $23,890.48 | $23,890.48 | $23,890.48 | $47,780.96 |
| Lydia | Smith | 4/18/2021 | 4/18/2021 | $125.00 | $125.00 | $125.00 | $250.00 |

| Lynette | Pearson | 5/30/2021 | 5/30/2021 | $387.50 | $387.50 | $387.50 | $775.00 |
|---------|---------|-----------|-----------|---------|---------|---------|---------|
| Lynneshia | Dillard | 8/3/2018 | 3/21/2021 | $3,283.01 | $3,283.01 | $3,283.01 | $6,566.02 |
| Madinah | Cox | 1/10/2021 | 6/20/2021 | $1,087.76 | $1,087.76 | $1,087.76 | $2,175.52 |
| Ma'Hagaine | Turner | 11/17/2017 | 10/5/2018 | $424.43 | $424.43 | $424.43 | $848.86 |
| Makayla | Washington | 1/12/2020 | 5/30/2021 | $397.65 | $397.65 | $397.65 | $795.30 |
| Makeisha | Sykes | 2/16/2018 | 10/5/2018 | $881.10 | $881.10 | $881.10 | $1,762.20 |
| Maness | Keonda | 1/17/2021 | 2/7/2021 | $412.98 | $412.98 | $412.98 | $825.96 |
| Manisha | Gautam | 6/2/2019 | 6/23/2019 | $378.02 | $378.02 | $378.02 | $756.04 |
| Marcella | Holder | 6/30/2019 | 6/30/2019 | $272.00 | $272.00 | $272.00 | $544.00 |
| Marcella | Mayorga | 3/15/2020 | 7/26/2020 | $639.00 | $639.00 | $639.00 | $1,278.00 |
| Marcella | Womack | 10/27/2017 | 7/14/2019 | $2,482.07 | $2,482.07 | $2,482.07 | $4,964.14 |
| Margarita | Byers | 7/7/2017 | 11/3/2017 | $3,048.89 | $3,048.89 | $3,048.89 | $6,097.78 |
| Margie | Boone-Mcintyre | 4/14/2019 | 12/29/2019 | $523.40 | $523.40 | $523.40 | $1,046.80 |
| Maria | Lanza | 6/30/2017 | 7/21/2017 | $527.77 | $527.77 | $527.77 | $1,055.54 |
| Maria | Stock | 6/28/2020 | 7/26/2020 | $1,767.60 | $1,767.60 | $1,767.60 | $3,535.20 |
| Mariah | Russell | 5/23/2021 | 5/23/2021 | $62.50 | $62.50 | $62.50 | $125.00 |
| Marianna | Lear | 9/14/2018 | 5/5/2019 | $627.62 | $627.62 | $627.62 | $1,255.24 |
| Marion | Barco | 7/14/2017 | 9/15/2017 | $920.03 | $920.03 | $920.03 | $1,840.06 |
| Marion | Harris | 6/9/2019 | 6/9/2019 | $261.61 | $261.61 | $261.61 | $523.22 |
| Marion | Land | 6/9/2019 | 6/9/2019 | $652.70 | $652.70 | $652.70 | $1,305.40 |
| Marlene | Saunders | 11/17/2019 | 2/7/2021 | $512.71 | $512.71 | $512.71 | $1,025.42 |
| Marnesha | Chappell | 12/15/2017 | 10/18/2020 | $5,180.52 | $5,180.52 | $5,180.52 | $10,361.04 |
| Marnesha | Williams | 5/30/2021 | 5/30/2021 | $864.20 | $864.20 | $864.20 | $1,728.40 |
| Marquetta | Melton | 12/29/2019 | 1/5/2020 | $1,050.94 | $1,050.94 | $1,050.94 | $2,101.88 |
| Marquita S. | Jones | 10/6/2019 | 10/6/2019 | $99.38 | $99.38 | $99.38 | $198.76 |
| Marquita | Jones-Thomas | 1/5/2020 | 3/8/2020 | $2,007.72 | $2,007.72 | $2,007.72 | $4,015.44 |
| Marquita | Mclean | 6/15/2018 | 3/3/2019 | $943.01 | $943.01 | $943.01 | $1,886.02 |
| Marquita | Simon-Fernandez | 2/9/2020 | 2/9/2020 | $29.19 | $29.19 | $29.19 | $58.38 |
| Marquita | Thomas-Jones | 1/10/2021 | 6/20/2021 | $622.74 | $622.74 | $622.74 | $1,245.48 |
| Martina | Crowder | 6/22/2018 | 9/1/2018 | $1,290.06 | $1,290.06 | $1,290.06 | $2,580.12 |
| Marvina | Pigford | 6/15/2018 | 5/3/2020 | $942.31 | $942.31 | $942.31 | $1,884.62 |
| Mary | Davis | 3/24/2019 | 5/5/2019 | $23.39 | $23.39 | $23.39 | $46.78 |
| Mary | Day | 2/23/2018 | 6/20/2021 | $1,067.44 | $1,067.44 | $1,067.44 | $2,134.88 |
| Mary | Gingles | 8/24/2018 | 11/2/2018 | $856.97 | $856.97 | $856.97 | $1,713.94 |
| Mary | Merritt | 1/20/2019 | 2/17/2019 | $255.00 | $255.00 | $255.00 | $510.00 |
| Mary | Nelson | 5/23/2021 | 6/27/2021 | $6,922.32 | $6,922.32 | $6,922.32 | $13,844.64 |
| Mary | New | 5/24/2020 | 6/20/2021 | $7,727.87 | $7,727.87 | $7,727.87 | $15,455.74 |
| Mary | Watts | 1/19/2020 | 9/27/2020 | $383.78 | $383.78 | $383.78 | $767.56 |
| Matin | Rugayyah | 1/31/2021 | 2/21/2021 | $970.88 | $970.88 | $970.88 | $1,941.76 |
| Matthew | Sawyer | 2/3/2019 | 7/19/2020 | $2,700.25 | $2,700.25 | $2,700.25 | $5,400.50 |
| Maurice R | Johnson | 12/29/2019 | 2/14/2021 | $1,770.21 | $1,770.21 | $1,770.21 | $3,540.42 |
| Maurissa | Adams | 1/5/2020 | 1/5/2020 | $90.00 | $90.00 | $90.00 | $180.00 |
| Maxia | Montas | 2/21/2021 | 6/13/2021 | $2,588.83 | $2,588.83 | $2,588.83 | $5,177.66 |
| Mccoy | Benisea | 2/7/2021 | 2/7/2021 | $176.18 | $176.18 | $176.18 | $352.36 |
| Mcdaniels | Holly | 2/17/2019 | 2/17/2019 | $64.95 | $64.95 | $64.95 | $129.90 |
| Mea | Harris | 7/6/2018 | 10/4/2020 | $5,578.77 | $5,578.77 | $5,578.77 | $11,157.54 |
| Meadow | Borecky | 6/28/2020 | 6/20/2021 | $8,583.52 | $8,583.52 | $8,583.52 | $17,167.04 |
| Meagan | Younger | 6/28/2020 | 6/27/2021 | $9,598.51 | $9,598.51 | $9,598.51 | $19,197.02 |
| Meaghan R | Vega | 5/17/2020 | 8/2/2020 | $2,656.00 | $2,656.00 | $2,656.00 | $5,312.00 |
| Meisha | Heike | 1/17/2021 | 2/14/2021 | $1,278.20 | $1,278.20 | $1,278.20 | $2,556.40 |
| Mekeita | Linder | 12/28/2018 | 7/14/2019 | $512.06 | $512.06 | $512.06 | $1,024.12 |
| Mekia | Kates | 1/31/2021 | 6/13/2021 | $666.90 | $666.90 | $666.90 | $1,333.80 |
| Mekre | McCray | 1/17/2021 | 1/31/2021 | $2,018.25 | $2,018.25 | $2,018.25 | $4,036.50 |
| Melisa | Ozirus | 2/24/2017 | 4/4/2021 | $4,976.42 | $4,976.42 | $4,976.42 | $9,952.84 |
| Melissa | Massey | 9/1/2017 | 11/30/2018 | $15,131.56 | $15,131.56 | $15,131.56 | $30,263.12 |
| Melissa | Spates | 6/6/2017 | 6/20/2020 | $61.20 | $61.20 | $61.20 | $122.40 |
| Melissa | Tripp | 1/3/2021 | 1/24/2021 | $1,065.47 | $1,065.47 | $1,065.47 | $2,130.94 |
| Melnae | Harris | 3/21/2020 | 6/20/2020 | $2,392.75 | $2,392.75 | $2,392.75 | $4,785.50 |
| Mercy | Zinsou | 3/31/2017 | 9/22/2017 | $365.37 | $365.37 | $365.37 | $730.74 |
| Michael | Taylor | 7/13/2018 | 6/6/2021 | $5,367.75 | $5,367.75 | $5,367.75 | $10,735.50 |

| Michelle | Lyerly | 7/5/2020 | 6/20/2021 | $2,892.62 | $2,892.62 | $2,892.62 | $5,785.24 |
|---|---|---|---|---|---|---|---|
| Michelle | Wiggins | 9/1/2019 | 1/5/2020 | $340.62 | $340.62 | $340.62 | $681.24 |
| Mildred | Felton | 2/21/2021 | 2/21/2021 | $108.68 | $108.68 | $108.68 | $217.36 |
| Miranda | Anthony | 10/12/2018 | 10/26/2018 | $593.70 | $593.70 | $593.70 | $1,187.40 |
| Mitchell | Eulanda | 1/10/2021 | 1/10/2021 | $546.65 | $546.65 | $546.65 | $1,093.30 |
| Mitchell | Morris | 8/11/2017 | 8/11/2017 | $90.55 | $90.55 | $90.55 | $181.10 |
| Mohogany | Smith | 9/22/2019 | 1/17/2019 | $1,719.42 | $1,719.42 | $1,719.42 | $3,438.84 |
| Mom | Constance | 3/28/2021 | 6/13/2021 | $691.75 | $691.75 | $691.75 | $1,383.50 |
| Monica | Jackson | 3/3/2019 | 8/18/2019 | $224.84 | $224.84 | $224.84 | $449.68 |
| Monica | Mitchell | 1/31/2021 | 2/21/2021 | $1,194.90 | $1,194.90 | $1,194.90 | $2,389.80 |
| Monique | Hines | 4/14/2019 | 6/9/2019 | $383.55 | $383.55 | $383.55 | $767.10 |
| Monique | King | 12/1/2019 | 12/29/2019 | $225.65 | $225.65 | $225.65 | $451.30 |
| Monique | Phillip | 6/28/2020 | 6/28/2020 | $626.80 | $626.80 | $626.80 | $1,253.60 |
| Moore | Allison | 6/2/2019 | 6/16/2019 | $319.88 | $319.88 | $319.88 | $639.76 |
| Morenike | Collier-Taiwo | 9/21/2018 | 8/30/2020 | $5,513.33 | $5,513.33 | $5,513.33 | $11,026.66 |
| Morgan | Accura | 4/4/2021 | 6/20/2021 | $856.59 | $856.59 | $856.59 | $1,713.18 |
| Morgan | Jones | 3/10/2019 | 6/20/2021 | $908.49 | $908.49 | $908.49 | $1,816.98 |
| Morgan | Roselia | 6/20/2021 | 6/20/2021 | $973.20 | $973.20 | $973.20 | $1,946.40 |
| Moriah | Cain | 3/21/2021 | 6/20/2021 | $2,669.40 | $2,669.40 | $2,669.40 | $5,338.80 |
| Morrell | Warren | 1/12/2020 | 2/16/2020 | $1,332.23 | $1,332.23 | $1,332.23 | $2,664.46 |
| Mozeak | Kello | 5/23/2021 | 5/23/2021 | $169.62 | $169.62 | $169.62 | $339.24 |
| Muhammed | Young | 6/30/2019 | 2/23/2020 | $600.53 | $600.53 | $600.53 | $1,201.06 |
| Mylik | Price | 1/5/2020 | 2/21/2021 | $3,358.48 | $3,358.48 | $3,358.48 | $6,716.96 |
| Nadine | Person | 5/26/2019 | 6/20/2021 | $4,462.76 | $4,462.76 | $4,462.76 | $8,925.52 |
| Nahjah | Kelly | 11/3/2019 | 12/1/2019 | $289.11 | $289.11 | $289.11 | $578.22 |
| Na'Iyma | Clifton-Barnes | 12/29/2019 | 12/29/2019 | $319.85 | $319.85 | $319.85 | $639.70 |
| Najah | Miller | 3/30/2018 | 1/3/2021 | $3,795.01 | $3,795.01 | $3,795.01 | $7,590.02 |
| Nakeesha | Rollins | 5/19/2017 | 2/14/2021 | $8,019.33 | $8,019.33 | $8,019.33 | $16,038.66 |
| Nakia | Goodman | 10/20/2017 | 12/8/2017 | $394.52 | $394.52 | $394.52 | $789.04 |
| Nakisha | Woodard | 5/19/2019 | 7/14/2019 | $737.26 | $737.26 | $737.26 | $1,474.52 |
| Nakita | Mickens | 5/16/2021 | 6/13/2021 | $646.22 | $646.22 | $646.22 | $1,292.44 |
| Nancy | Williams | 6/6/2021 | 6/20/2021 | $2,291.20 | $2,291.20 | $2,291.20 | $4,582.40 |
| Nannette | Holley | 9/29/2019 | 6/13/2021 | $3,625.69 | $3,625.69 | $3,625.69 | $7,251.38 |
| Napolean | Alston Jr | 7/13/2018 | 6/27/2021 | $27,972.96 | $27,972.96 | $27,972.96 | $55,945.92 |
| Natalie | Moretti-Diaz | 3/3/2019 | 5/19/2019 | $953.14 | $953.14 | $953.14 | $1,906.28 |
| Natalie | Scott | 2/2/2020 | 5/2/2021 | $1,045.50 | $1,045.50 | $1,045.50 | $2,091.00 |
| Natasha | Martin | 2/7/2021 | 2/7/2021 | $69.38 | $69.38 | $69.38 | $138.76 |
| Natasha | McBee | 9/29/2017 | 3/16/2018 | $807.32 | $807.32 | $807.32 | $1,614.64 |
| Natasha | Morris | 2/2/2020 | 3/29/2020 | $693.30 | $693.30 | $693.30 | $1,386.60 |
| Natasha | Nunley | 4/21/2019 | 4/21/2019 | $71.40 | $71.40 | $71.40 | $142.80 |
| Natasha | Owens | 1/12/2018 | 2/28/2021 | $12,284.49 | $12,284.49 | $12,284.49 | $24,568.98 |
| Natasha | Phelps | 1/17/2021 | 2/21/2021 | $5,573.26 | $5,573.26 | $5,573.26 | $11,146.52 |
| Natasha | Scott-Gordon | 7/7/2019 | 7/7/2019 | $56.88 | $56.88 | $56.88 | $113.76 |
| Natasia | Vieira | 1/10/2021 | 2/7/2021 | $2,162.91 | $2,162.91 | $2,162.91 | $4,325.82 |
| Nathalie | Hawkins | 11/24/2019 | 12/1/2019 | $461.36 | $461.36 | $461.36 | $922.72 |
| Natika | Chambers | 6/20/2021 | 6/20/2021 | $450.00 | $450.00 | $450.00 | $900.00 |
| Nayshaw | Lewis | 12/22/2017 | 2/16/2020 | $7,982.75 | $7,982.75 | $7,982.75 | $15,965.50 |
| Ndeye | Thiam | 8/16/2020 | 8/16/2020 | $58.65 | $58.65 | $58.65 | $117.30 |
| Ne'Alex | Slaughter | 1/17/2021 | 2/14/2021 | $355.31 | $355.31 | $355.31 | $710.62 |
| Nekia | Ford | 2/16/2020 | 2/23/2020 | $1,095.00 | $1,095.00 | $1,095.00 | $2,190.00 |
| Nekisha | Bolden | 9/14/2018 | 9/28/2018 | $554.16 | $554.16 | $554.16 | $1,108.32 |
| Nekisha | Boone | 8/24/2018 | 6/27/2021 | $11,428.45 | $11,428.45 | $11,428.45 | $22,856.90 |
| Nezzetta | Hampton | 5/23/2021 | 6/27/2021 | $2,303.89 | $2,303.89 | $2,303.89 | $4,607.78 |
| Niara | Early | 4/14/2017 | 12/22/2017 | $1,735.82 | $1,735.82 | $1,735.82 | $3,471.64 |
| Nicholas | Crowder | 11/9/2017 | 6/20/2021 | $1,418.10 | $1,418.10 | $1,418.10 | $2,836.20 |
| Nicole L | Bolden | 12/14/2018 | 5/19/2019 | $2,940.03 | $2,940.03 | $2,940.03 | $5,880.06 |
| Nicole Lauren | Wilkerson | 8/24/2018 | 4/19/2020 | $3,500.44 | $3,500.44 | $3,500.44 | $7,000.88 |
| Nicole | Bond | 1/3/2021 | 6/20/2021 | $4,615.05 | $4,615.05 | $4,615.05 | $9,230.10 |
| Nicole | Brown | 8/16/2020 | 2/28/2021 | $2,053.12 | $2,053.12 | $2,053.12 | $4,106.24 |
| Nicole | Harris | 6/23/2017 | 6/13/2021 | $9,061.13 | $9,061.13 | $9,061.13 | $18,122.26 |

| Nicole | McCann | 12/1/2017 | 3/21/2021 | $5,472.40 | $5,472.40 | $5,472.40 | $10,944.80 |
|--------|--------|-----------|-----------|-----------|-----------|-----------|------------|
| Nicole | Pierce | 7/14/2019 | 7/14/2019 | $30.00 | $30.00 | $30.00 | $60.00 |
| Nicole | Salazar | 1/3/2021 | 3/21/2021 | $1,823.82 | $1,823.82 | $1,823.82 | $3,647.64 |
| Nicole | Spinks | 8/9/2020 | 5/30/2021 | $222.13 | $222.13 | $222.13 | $444.26 |
| Nicole | West | 1/5/2018 | 10/20/2019 | $2,262.16 | $2,262.16 | $2,262.16 | $4,524.32 |
| Nicole | Williams | 12/23/2016 | 12/29/2019 | $4,303.44 | $4,303.44 | $4,303.44 | $8,606.88 |
| Nicole | Woods | 10/13/2017 | 11/23/2018 | $680.07 | $680.07 | $680.07 | $1,360.14 |
| Nigrilya | Harvey | 5/16/2021 | 6/13/2021 | $1,150.88 | $1,150.88 | $1,150.88 | $2,301.76 |
| Nikeya | Hairston | 2/16/2020 | 4/12/2020 | $3,125.64 | $3,125.64 | $3,125.64 | $6,251.28 |
| Nikolla | Evans | 1/5/2020 | 9/27/2020 | $1,045.38 | $1,045.38 | $1,045.38 | $2,090.76 |
| Nina | Massicci | 1/17/2021 | 6/20/2021 | $1,006.39 | $1,006.39 | $1,006.39 | $2,012.78 |
| Nneka | Tillman | 10/6/2017 | 8/10/2018 | $2,821.71 | $2,821.71 | $2,821.71 | $5,643.42 |
| Noel | Garrett | 1/12/2021 | 1/26/2021 | $601.80 | $601.80 | $601.80 | $1,203.60 |
| Nora | Kielty | 10/27/2017 | 3/23/2018 | $2,347.89 | $2,347.89 | $2,347.89 | $4,695.78 |
| Novia | Najair-Lynch | 3/22/2020 | 3/22/2020 | $37.50 | $37.50 | $37.50 | $75.00 |
| Nyashia | Lee | 2/14/2021 | 2/28/2021 | $371.00 | $371.00 | $371.00 | $742.00 |
| Nyola | Shaw | 7/14/2019 | 3/29/2021 | $1,120.14 | $1,120.14 | $1,120.14 | $2,240.28 |
| Octavious | Batts | 9/7/2018 | 8/23/2020 | $1,585.13 | $1,585.13 | $1,585.13 | $3,170.26 |
| Okocha | Chukwvemeka | 8/16/2020 | 9/20/2020 | $639.15 | $639.15 | $639.15 | $1,278.30 |
| Olga | Burt | 5/17/2020 | 7/12/2020 | $275.48 | $275.48 | $275.48 | $550.96 |
| Olivia | Delph | 1/10/2021 | 1/24/2021 | $590.28 | $590.28 | $590.28 | $1,180.56 |
| Olivia | Watkins | 2/14/2021 | 6/27/2021 | $3,637.45 | $3,637.45 | $3,637.45 | $7,274.90 |
| Orinthia | Spivey | 3/24/2019 | 3/24/2019 | $238.85 | $238.85 | $238.85 | $477.70 |
| Ozey | Thorpe | 6/29/2018 | 2/16/2020 | $2,356.79 | $2,356.79 | $2,356.79 | $4,713.58 |
| Pamela | Light | 5/26/2019 | 8/2/2020 | $1,520.38 | $1,520.38 | $1,520.38 | $3,040.76 |
| Pamela | Murdock | 12/29/2019 | 2/23/2020 | $770.12 | $770.12 | $770.12 | $1,540.24 |
| Parris | Robinson | 6/6/2021 | 6/13/2021 | $996.82 | $996.82 | $996.82 | $1,993.64 |
| Patience | Anyikwa | 8/17/2018 | 7/28/2019 | $5,321.41 | $5,321.41 | $5,321.41 | $10,642.82 |
| Patrice | Stewart | 12/29/2019 | 2/23/2020 | $3,454.57 | $3,454.57 | $3,454.57 | $6,909.14 |
| Patricia | Browne | 1/31/2021 | 6/20/2021 | $1,610.30 | $1,610.30 | $1,610.30 | $3,220.60 |
| Patricia | Dean | 6/30/2017 | 6/23/2019 | $3,392.92 | $3,392.92 | $3,392.92 | $6,785.84 |
| Patricia | Rawls | 12/29/2017 | 5/30/2021 | $42,922.03 | $42,922.03 | $42,922.03 | $85,844.06 |
| Patrick | Reams | 5/31/2020 | 7/26/2020 | $2,057.92 | $2,057.92 | $2,057.92 | $4,115.84 |
| Pattie | Davis | 6/22/2018 | 12/6/2020 | $3,997.23 | $3,997.23 | $3,997.23 | $7,994.46 |
| Pattie | Hollingsworth | 6/21/2020 | 6/21/2020 | $233.25 | $233.25 | $233.25 | $466.50 |
| Paul | Lott | 12/30/2018 | 7/14/2019 | $67.77 | $67.77 | $67.77 | $135.54 |
| Paula | Bethea | 9/8/2017 | 10/13/2017 | $201.31 | $201.31 | $201.31 | $402.62 |
| Paula | Hervert | 2/14/2021 | 6/13/2021 | $2,075.60 | $2,075.60 | $2,075.60 | $4,151.20 |
| Paulette | Tucker | 8/18/2017 | 1/19/2020 | $4,327.13 | $4,327.13 | $4,327.13 | $8,654.26 |
| Peggy | Mickle | 3/23/2018 | 3/23/2018 | $136.00 | $136.00 | $136.00 | $272.00 |
| Peggy | Wilson | 5/30/2021 | 6/13/2021 | $607.34 | $607.34 | $607.34 | $1,214.68 |
| Penny | Clark | 8/25/2017 | 6/20/2021 | $4,198.40 | $4,198.40 | $4,198.40 | $8,396.80 |
| Philips | La'Candice | 1/31/2021 | 1/31/2021 | $252.26 | $252.26 | $252.26 | $504.52 |
| Phillip | Vaughn | 9/8/2017 | 9/8/2017 | $225.00 | $225.00 | $225.00 | $450.00 |
| Piers | Miltiers | 9/9/2016 | 4/18/2021 | $16,180.69 | $16,180.69 | $16,180.69 | $32,361.38 |
| Polly | Towns | 2/21/2021 | 6/13/2021 | $3,738.65 | $3,738.65 | $3,738.65 | $7,477.30 |
| Prentis | Townsend Iii | 9/27/2020 | 9/27/2020 | $194.68 | $194.68 | $194.68 | $389.36 |
| Priscilla | Cobb | 1/12/2021 | 1/12/2021 | $8,385.98 | $8,385.98 | $8,385.98 | $16,771.96 |
| Priscilla | Johnson | 1/10/2021 | 1/10/2021 | $387.50 | $387.50 | $387.50 | $775.00 |
| Ptika | Jones | 10/26/2018 | 10/26/2018 | $55.25 | $55.25 | $55.25 | $110.50 |
| Ptika | Joseph | 11/30/2018 | 7/7/2019 | $633.39 | $633.39 | $633.39 | $1,266.78 |
| Quentina | Jones-Thomas | 12/15/2019 | 12/22/2019 | $200.74 | $200.74 | $200.74 | $401.48 |
| Quiana | Allen | 1/24/2021 | 1/24/2021 | $1,400.00 | $1,400.00 | $1,400.00 | $2,800.00 |
| Quiana | Harris | 6/22/2018 | 7/20/2018 | $1,561.50 | $1,561.50 | $1,561.50 | $3,123.00 |
| Quimby | Phillips | 9/14/2018 | 9/14/2018 | $76.50 | $76.50 | $76.50 | $153.00 |
| Quinana | Turner | 8/31/2018 | 9/1/2019 | $135.92 | $135.92 | $135.92 | $271.84 |
| Quintarah | Lemon | 12/29/2017 | 2/23/2020 | $5,172.61 | $5,172.61 | $5,172.61 | $10,345.22 |
| Quintina | Artis | 2/7/2021 | 2/7/2021 | $136.57 | $136.57 | $136.57 | $273.14 |
| Racharlotte | Coates | 11/9/2017 | 2/21/2021 | $10,733.43 | $10,733.43 | $10,733.43 | $21,466.86 |
| Rachel | Davis | 8/25/2019 | 3/7/2021 | $9,584.97 | $9,584.97 | $9,584.97 | $19,169.94 |

| Rachel | Fogleboch | 5/31/2020 | 6/20/2021 | $15,945.64 | $15,945.64 | $15,945.64 | $31,891.28 |
|--------|-----------|-----------|-----------|------------|------------|------------|------------|
| Rachel | Forrest | 11/23/2018 | 2/10/2019 | $1,303.81 | $1,303.81 | $1,303.81 | $2,607.62 |
| Rachel | Owen | 12/29/2019 | 1/24/2021 | $4,313.71 | $4,313.71 | $4,313.71 | $8,627.42 |
| Rachel | Whitehead-Artemus | 9/15/2019 | 3/1/2020 | $1,750.63 | $1,750.63 | $1,750.63 | $3,501.26 |
| Rahniqua | Harris | 3/14/2021 | 6/20/2021 | $1,121.19 | $1,121.19 | $1,121.19 | $2,242.38 |
| Rahshaun | Bradley | 8/16/2020 | 8/16/2020 | $23.55 | $23.55 | $23.55 | $47.10 |
| Ramisi | Wilson | 2/14/2021 | 2/28/2021 | $696.93 | $696.93 | $696.93 | $1,393.86 |
| Randi | Peterson | 2/14/2021 | 2/14/2021 | $1,229.67 | $1,229.67 | $1,229.67 | $2,459.34 |
| Randy | Allen | 1/17/2021 | 2/14/2021 | $374.00 | $374.00 | $374.00 | $748.00 |
| Rashawn | Cooke | 10/26/2018 | 4/28/2019 | $480.16 | $480.16 | $480.16 | $960.32 |
| Rashea | Lockhart | 3/23/2018 | 4/20/2018 | $987.81 | $987.81 | $987.81 | $1,975.62 |
| Rashetta | Banks | 6/16/2019 | 6/30/2019 | $91.15 | $91.15 | $91.15 | $182.30 |
| Raven | Graves | 1/31/2021 | 1/31/2021 | $75.00 | $75.00 | $75.00 | $150.00 |
| Raven | Greene | 7/5/2020 | 9/6/2020 | $1,178.33 | $1,178.33 | $1,178.33 | $2,356.66 |
| Raven | Taylor | 1/24/2021 | 1/24/2021 | $258.90 | $258.90 | $258.90 | $517.80 |
| Raymie | Allison | 8/4/2019 | 9/29/2019 | $485.55 | $485.55 | $485.55 | $971.10 |
| Rayshara | Barrow | 6/16/2019 | 6/13/2021 | $8,214.99 | $8,214.99 | $8,214.99 | $16,429.98 |
| Reashelle | Madkins | 2/7/2021 | 6/13/2021 | $440.20 | $440.20 | $440.20 | $880.40 |
| Reba | Hembrick | 6/13/2021 | 6/13/2021 | $61.50 | $61.50 | $61.50 | $123.00 |
| Rebeca | McManis | 4/28/2017 | 12/29/2017 | $2,844.44 | $2,844.44 | $2,844.44 | $5,688.88 |
| Rebekah | Bane | 6/7/2020 | 2/28/2021 | $4,590.72 | $4,590.72 | $4,590.72 | $9,181.44 |
| Regina | Gadson | 7/26/2020 | 7/26/2020 | $419.39 | $419.39 | $419.39 | $838.78 |
| Renae | Dumpson | 5/12/2017 | 2/14/2021 | $7,126.56 | $7,126.56 | $7,126.56 | $14,253.12 |
| Renea | Watson | 8/10/2018 | 8/10/2018 | $60.00 | $60.00 | $60.00 | $120.00 |
| Renord | Griffin | 4/22/2017 | 5/20/2017 | $631.13 | $631.13 | $631.13 | $1,262.26 |
| Resheema | Lawyer | 4/27/2018 | 4/27/2018 | $55.96 | $55.96 | $55.96 | $111.92 |
| Reshonn | Sutphin | 9/22/2017 | 3/29/2020 | $9,913.88 | $9,913.88 | $9,913.88 | $19,827.76 |
| Rhomeshia | Wilson | 12/15/2019 | 2/7/2021 | $1,236.78 | $1,236.78 | $1,236.78 | $2,473.56 |
| Rhonaca | Carpenter | 7/5/2020 | 6/13/2021 | $128.20 | $128.20 | $128.20 | $256.40 |
| Rhonda | Cherry | 1/3/2021 | 2/7/2021 | $523.41 | $523.41 | $523.41 | $1,046.82 |
| Rhonda | Womack | 9/22/2017 | 6/14/2020 | $18,757.76 | $18,757.76 | $18,757.76 | $37,515.52 |
| Rhosonda | Marzette | 4/26/2020 | 6/20/2021 | $11,228.34 | $11,228.34 | $11,228.34 | $22,456.68 |
| Richard | Bryant | 5/5/2017 | 3/1/2020 | $7,288.88 | $7,288.88 | $7,288.88 | $14,577.76 |
| Richard | Salter | 11/10/2019 | 6/20/2021 | $6,590.39 | $6,590.39 | $6,590.39 | $13,180.78 |
| Rickie | Huff | 8/11/2017 | 6/27/2021 | $49,914.29 | $49,914.29 | $49,914.29 | $99,828.58 |
| Rikea | Josey | 8/11/2019 | 6/20/2021 | $4,584.54 | $4,584.54 | $4,584.54 | $9,169.08 |
| Robert | Dunhart | 1/12/2018 | 6/1/2018 | $368.56 | $368.56 | $368.56 | $737.12 |
| Robert | Williford | 2/21/2021 | 5/23/2021 | $175.38 | $175.38 | $175.38 | $350.76 |
| Roberta | Blue | 6/13/2021 | 6/13/2021 | $195.80 | $195.80 | $195.80 | $391.60 |
| Robin | Ingram | 1/17/2021 | 1/17/2021 | $361.25 | $361.25 | $361.25 | $722.50 |
| Robyn | Lee | 7/13/2018 | 8/18/2019 | $4,032.73 | $4,032.73 | $4,032.73 | $8,065.46 |
| Robyn | Watkins | 9/13/2020 | 6/20/2021 | $3,520.59 | $3,520.59 | $3,520.59 | $7,041.18 |
| Rolanda | Riley | 4/5/2020 | 2/21/2021 | $155.00 | $155.00 | $155.00 | $310.00 |
| Ronald | Williams Iii | 2/7/2021 | 4/11/2021 | $1,265.73 | $1,265.73 | $1,265.73 | $2,531.46 |
| Rose | Jackson | 7/6/2018 | 8/3/2018 | $380.52 | $380.52 | $380.52 | $761.04 |
| Roslyn | Vincent | 1/20/2019 | 5/31/2020 | $587.77 | $587.77 | $587.77 | $1,175.54 |
| Roxanne | Adams | 12/30/2016 | 2/23/2020 | $105,193.91 | $105,193.91 | $105,193.91 | $210,387.82 |
| Roxanne | Brown | 1/13/2019 | 2/17/2019 | $295.00 | $295.00 | $295.00 | $590.00 |
| Rozanta | Harris | 6/13/2021 | 6/13/2021 | $179.25 | $179.25 | $179.25 | $358.50 |
| Rudina | Green | 1/26/2020 | 1/26/2020 | $22.50 | $22.50 | $22.50 | $45.00 |
| Rugayyah | Matin | 2/17/2019 | 3/21/2021 | $10,076.86 | $10,076.86 | $10,076.86 | $20,153.72 |
| Ryan | Thompson | 9/30/2016 | 3/24/2019 | $3,531.73 | $3,531.73 | $3,531.73 | $7,063.46 |
| Sabrina | Coolidge | 1/10/2021 | 1/10/2021 | $25.00 | $25.00 | $25.00 | $50.00 |
| Sabrina | Turner | 10/20/2019 | 10/20/2019 | $100.86 | $100.86 | $100.86 | $201.72 |
| Sadiqua | Allen | 4/21/2017 | 6/28/2020 | $5,798.72 | $5,798.72 | $5,798.72 | $11,597.44 |
| Samantha | Cobb | 1/6/2019 | 8/11/2019 | $6,109.50 | $6,109.50 | $6,109.50 | $12,219.00 |
| Samara N. | Nurse | 12/15/2017 | 1/5/2017 | $1,276.09 | $1,276.09 | $1,276.09 | $2,552.18 |
| Samara | Archer | 4/28/2017 | 5/26/2017 | $1,342.50 | $1,342.50 | $1,342.50 | $2,685.00 |
| Sampson | Ekwet | 9/21/2018 | 1/20/2019 | $575.00 | $575.00 | $575.00 | $1,150.00 |
| Sandra | Pierce | 9/22/2019 | 3/15/2020 | $4,654.78 | $4,654.78 | $4,654.78 | $9,309.56 |

| Sandra | Warren | 5/30/2021 | 5/30/2021 | $163.35 | $163.35 | $163.35 | $326.70 |
|---|---|---|---|---|---|---|---|
| Sarah | Bostick | 8/24/2018 | 8/24/2018 | $79.95 | $79.95 | $79.95 | $159.90 |
| Sarah | Pullido | 11/17/2019 | 11/17/2019 | $155.00 | $155.00 | $155.00 | $310.00 |
| Saranette | Chapman | 6/8/2018 | 7/20/2018 | $78.60 | $78.60 | $78.60 | $157.20 |
| Saudia | Boykins | 1/26/2018 | 3/21/2021 | $7,356.30 | $7,356.30 | $7,356.30 | $14,712.60 |
| Secipon | Lewis | 11/10/2019 | 12/8/2019 | $1,008.82 | $1,008.82 | $1,008.82 | $2,017.64 |
| Sedyta | Fulton | 1/24/2021 | 5/30/2021 | $3,284.19 | $3,284.19 | $3,284.19 | $6,568.38 |
| Selma | Moore | 10/19/2018 | 2/14/2021 | $749.92 | $749.92 | $749.92 | $1,499.84 |
| Serenity | Brown | 9/14/2018 | 9/20/2020 | $494.98 | $494.98 | $494.98 | $989.96 |
| Seth | Floyd | 3/10/2019 | 3/24/2019 | $461.12 | $461.12 | $461.12 | $922.24 |
| Shada | Alexander | 12/29/2019 | 2/23/2020 | $451.25 | $451.25 | $451.25 | $902.50 |
| Shadae | Roscoe | 3/28/2021 | 5/16/2021 | $565.75 | $565.75 | $565.75 | $1,131.50 |
| Shadarius | Barksdale | 3/31/2019 | 4/25/2019 | $635.54 | $635.54 | $635.54 | $1,271.08 |
| Shakeia | Mcleod | 2/6/2016 | 4/28/2017 | $1,056.73 | $1,056.73 | $1,056.73 | $2,113.46 |
| Shakina | James | 1/26/2020 | 1/26/2020 | $491.40 | $491.40 | $491.40 | $982.80 |
| Shakqueen | Ingram | 12/7/2018 | 1/10/2021 | $897.30 | $897.30 | $897.30 | $1,794.60 |
| Shaloda | Williams | 8/25/2019 | 12/1/2019 | $123.75 | $123.75 | $123.75 | $247.50 |
| Shamane | Jones | 7/21/2017 | 7/28/2017 | $347.73 | $347.73 | $347.73 | $695.46 |
| Shameika | Parker | 4/28/2019 | 6/20/2021 | $6,543.45 | $6,543.45 | $6,543.45 | $13,086.90 |
| Shameka | Fallin | 1/31/2021 | 6/20/2021 | $3,678.89 | $3,678.89 | $3,678.89 | $7,357.78 |
| Shameka | Gregory | 12/9/2017 | 3/9/2018 | $4,826.73 | $4,826.73 | $4,826.73 | $9,653.46 |
| Shameka | Johnson | 3/8/2020 | 3/28/2021 | $2,267.96 | $2,267.96 | $2,267.96 | $4,535.92 |
| Shamiqua | Thompson | 5/23/2021 | 6/20/2021 | $2,051.34 | $2,051.34 | $2,051.34 | $4,102.68 |
| Shanece | Newton | 2/2/2020 | 9/6/2020 | $991.63 | $991.63 | $991.63 | $1,983.26 |
| Shaneika | Darrell | 9/14/2018 | 9/28/2018 | $218.58 | $218.58 | $218.58 | $437.16 |
| Shanequa | Whichard | 1/17/2021 | 2/7/2021 | $217.22 | $217.22 | $217.22 | $434.44 |
| Shaniqah | Mcleod | 5/12/2019 | 8/18/2019 | $2,839.00 | $2,839.00 | $2,839.00 | $5,678.00 |
| Shanmeka | Barnes | 12/26/2020 | 6/20/2021 | $12,056.54 | $12,056.54 | $12,056.54 | $24,113.08 |
| Shanmeka | Collins | 7/20/2018 | 4/5/2020 | $10,565.31 | $10,565.31 | $10,565.31 | $21,130.62 |
| Shannon A | Jones | 7/7/2017 | 7/14/2017 | $52.50 | $52.50 | $52.50 | $105.00 |
| Shannon | Ambrutis | 4/14/2017 | 4/14/2017 | $67.50 | $67.50 | $67.50 | $135.00 |
| Shannon | Ferebee | 5/19/2019 | 5/23/2021 | $3,674.95 | $3,674.95 | $3,674.95 | $7,349.90 |
| Shannon | Howard | 11/16/2018 | 5/10/2020 | $3,472.85 | $3,472.85 | $3,472.85 | $6,945.70 |
| Shannon | Howell | 1/20/2017 | 3/24/2019 | $3,337.78 | $3,337.78 | $3,337.78 | $6,675.56 |
| Shannon | Moser | 1/31/2021 | 2/7/2021 | $307.64 | $307.64 | $307.64 | $615.28 |
| Shantalae | Jackson | 6/28/2020 | 9/13/2020 | $2,143.31 | $2,143.31 | $2,143.31 | $4,286.62 |
| Shanteequa | Jones | 11/10/2019 | 1/17/2021 | $3,119.88 | $3,119.88 | $3,119.88 | $6,239.76 |
| Shantel | Barker | 1/10/2021 | 1/24/2021 | $1,093.54 | $1,093.54 | $1,093.54 | $2,187.08 |
| Shaquana | Grier | 1/10/2021 | 6/27/2021 | $3,032.77 | $3,032.77 | $3,032.77 | $6,065.54 |
| Shaquana | Mizell | 6/14/2020 | 6/6/2021 | $5,060.71 | $5,060.71 | $5,060.71 | $10,121.42 |
| Sha'Quara | Brown | 2/2/2020 | 2/2/2020 | $100.00 | $100.00 | $100.00 | $200.00 |
| Sharan | Adams | 3/9/2018 | 5/12/2019 | $235.64 | $235.64 | $235.64 | $471.28 |
| Sharee | Snuggs | 1/24/2021 | 5/30/2021 | $303.07 | $303.07 | $303.07 | $606.14 |
| Shareen | Fennell | 12/26/2020 | 1/17/2021 | $1,153.83 | $1,153.83 | $1,153.83 | $2,307.66 |
| Sharon | Cannon | 12/1/2017 | 6/8/2018 | $8,519.25 | $8,519.25 | $8,519.25 | $17,038.50 |
| Shasha | Taylor | 1/5/2020 | 6/13/2021 | $578.62 | $578.62 | $578.62 | $1,157.24 |
| Shashownie | Townes | 1/10/2021 | 3/14/2021 | $1,381.25 | $1,381.25 | $1,381.25 | $2,762.50 |
| Shatonne | Jackson | 8/16/2021 | 1/10/2021 | $5,137.12 | $5,137.12 | $5,137.12 | $10,274.24 |
| Shavona | Butler | 7/12/2020 | 7/19/2020 | $800.00 | $800.00 | $800.00 | $1,600.00 |
| Shawanda | Bowen | 8/10/2018 | 6/27/2021 | $13,539.25 | $13,539.25 | $13,539.25 | $27,078.50 |
| Shawanda | Jones | 1/5/2020 | 5/30/2021 | $1,909.45 | $1,909.45 | $1,909.45 | $3,818.90 |
| Shawlawn | Freeman-Hicks | 7/28/2017 | 5/23/2021 | $36,257.14 | $36,257.14 | $36,257.14 | $72,514.28 |
| Shawnda | Winston | 2/28/2021 | 6/27/2021 | $2,843.10 | $2,843.10 | $2,843.10 | $5,686.20 |
| Shawnia | Harris | 1/31/2021 | 5/2/2021 | $472.33 | $472.33 | $472.33 | $944.66 |
| Shawvone | Brockman | 10/9/2015 | 8/9/2020 | $19,605.63 | $19,605.63 | $19,605.63 | $39,211.26 |
| Sheena | Petty | 12/15/2017 | 4/11/2021 | $3,203.36 | $3,203.36 | $3,203.36 | $6,406.72 |
| Sheila | Kronske | 5/30/2021 | 6/20/2021 | $1,928.00 | $1,928.00 | $1,928.00 | $3,856.00 |
| Sheila | Silver | 4/21/2017 | 1/19/2020 | $43,525.10 | $43,525.10 | $43,525.10 | $87,050.20 |
| Sheila | White | 1/12/2020 | 1/3/2021 | $577.11 | $577.11 | $577.11 | $1,154.22 |
| Shekayla | Vaughan | 1/17/2021 | 6/27/2021 | $6,419.61 | $6,419.61 | $6,419.61 | $12,839.22 |

| First | Last | Date 1 | Date 2 | Amount 1 | Amount 2 | Amount 3 | Total |
|-------|------|--------|--------|----------|----------|----------|-------|
| Shelby-Lyn | Landrum | 1/3/2021 | 1/10/2021 | $530.45 | $530.45 | $530.45 | $1,060.90 |
| Shemika | Scott | 6/23/2017 | 9/7/2018 | $5,871.18 | $5,871.18 | $5,871.18 | $11,742.36 |
| Shenica | Edmonds | 7/5/2020 | 7/12/2020 | $844.59 | $844.59 | $844.59 | $1,689.18 |
| Sherese | Lankford | 8/16/2020 | 9/13/2020 | $874.12 | $874.12 | $874.12 | $1,748.24 |
| Sheretta | Cashwell | 11/17/2017 | 5/4/2018 | $611.25 | $611.25 | $611.25 | $1,222.50 |
| Sheri | Lineberry | 3/17/2019 | 3/17/2019 | $37.50 | $37.50 | $37.50 | $75.00 |
| Sherika | Marrow | 3/15/2020 | 6/27/2021 | $4,216.64 | $4,216.64 | $4,216.64 | $8,433.28 |
| **Sherita D** | **Johnson** | **$43,772.00** | **$44,325.00** | **$4,724.47** | **$4,724.47** | $4,724.47 | $9,448.94 |
| Sherri | Williams | 9/8/2019 | 11/17/2019 | $360.82 | 360.82 | $360.82 | $721.64 |
| Sherrie | Clark | 10/26/2018 | 9/29/2019 | $150.19 | 150.19 | $150.19 | $300.38 |
| Sherry | Flournoy | 9/28/2018 | 5/2/2019 | $19,810.88 | 19810.88 | $19,810.88 | $39,621.76 |
| Sherry | Joice | 6/7/2020 | 6/20/2021 | $7,929.48 | 7929.48 | $7,929.48 | $15,858.96 |
| Sherry | McDonald | 10/12/2018 | 2/28/2021 | $2,129.83 | 2129.83 | $2,129.83 | $4,259.66 |
| Sherry | Owens | 5/11/2018 | 5/26/2019 | $3,163.83 | 3163.83 | $3,163.83 | $6,327.66 |
| Shimeiyah | Woodard | 5/12/2019 | 5/19/2019 | $338.18 | 338.18 | $338.18 | $676.36 |
| Shirley | Key | 6/9/2017 | 6/20/2018 | $13,474.03 | 13474.03 | $13,474.03 | $26,948.06 |
| Shondra | Blyden | 1/12/2018 | 6/22/2018 | $8,622.45 | 8622.45 | $8,622.45 | $17,244.90 |
| Shoneterria | Fulton | 9/16/2016 | 10/13/2019 | $10,765.07 | 10765.07 | $10,765.07 | $21,530.14 |
| Shonnette | Patteson | 6/6/2021 | 6/6/2021 | $216.56 | 216.56 | $216.56 | $433.12 |
| Shrondari | Ford | 6/8/2018 | 10/19/2018 | $605.63 | 605.63 | $605.63 | $1,211.26 |
| Sierra | Townsend | 8/17/2018 | 8/17/2018 | $76.50 | 76.5 | $76.50 | $153.00 |
| Simonia | Lyles | 5/30/2021 | 5/30/2021 | $85.60 | 85.6 | $85.60 | $171.20 |
| Sita | McCoy | 6/13/2021 | 6/13/2021 | $188.10 | 188.1 | $188.10 | $376.20 |
| Sokhna | Dieng | 1/3/2021 | 1/31/2021 | $634.50 | 634.5 | $634.50 | $1,269.00 |
| Sokorra | Green | 9/15/2019 | 6/13/2021 | $1,021.89 | 1021.89 | $1,021.89 | $2,043.78 |
| Sonia | Watson | 3/24/2019 | 6/23/2019 | $756.50 | 756.5 | $756.50 | $1,513.00 |
| Sonia | Winborne | 5/3/2020 | 7/26/2020 | $709.74 | 709.74 | $709.74 | $1,419.48 |
| Sonya | Hall | 6/22/2018 | 4/14/2019 | $340.00 | 340 | $340.00 | $680.00 |
| Sonya | O'Neal | 6/22/2018 | 6/23/2019 | $2,559.59 | 2559.59 | $2,559.59 | $5,119.18 |
| Sophia | Mcintyre | 1/19/2020 | 2/16/2020 | $532.39 | 532.39 | $532.39 | $1,064.78 |
| Stella | Ogwang | 8/10/2018 | 5/31/2020 | $3,372.20 | 3372.2 | $3,372.20 | $6,744.40 |
| Stephaine | Symuleski | 4/25/2021 | 6/20/2021 | $1,482.73 | 1482.73 | $1,482.73 | $2,965.46 |
| Stephanie | Carter | 7/7/2017 | 12/29/2017 | $1,108.79 | 1108.79 | $1,108.79 | $2,217.58 |
| Stephanie | Collier | 2/10/2017 | 4/28/2017 | $697.55 | 697.55 | $697.55 | $1,395.10 |
| Stephanie | Maiorno | 6/15/2018 | 2/10/2019 | $3,076.90 | 3076.9 | $3,076.90 | $6,153.80 |
| Stephanie | Marshall | 10/20/2019 | 10/27/2019 | $464.80 | 464.8 | $464.80 | $929.60 |
| Steverson | Genivia | 2/17/2019 | 2/17/2019 | $40.83 | 40.83 | $40.83 | $81.66 |
| Summer | Holloway | 10/27/2017 | 6/22/2018 | $3,683.31 | 3683.31 | $3,683.31 | $7,366.62 |
| Sybil | Graves | 8/31/2018 | 11/16/2018 | $326.49 | 326.49 | $326.49 | $652.98 |
| Sydney | Anderson | 1/5/2020 | 2/23/2020 | $1,916.30 | 1916.3 | $1,916.30 | $3,832.60 |
| Sylvia | Minor | 2/14/2021 | 2/14/2021 | $191.00 | 191 | $191.00 | $382.00 |
| Sylvia | Spencer | 4/13/2018 | 4/13/2018 | $37.50 | 37.5 | $37.50 | $75.00 |
| Symone | Rose | 9/21/2018 | 7/14/2019 | $363.38 | 363.38 | $363.38 | $726.76 |
| Syreeta | McManes | 10/20/2017 | 6/27/2021 | $56,047.40 | 56047.4 | $56,047.40 | $112,094.80 |
| Syreta | Fowlkes-Cox | 10/13/2019 | 10/13/2019 | $42.50 | 42.5 | $42.50 | $85.00 |
| Tabbitha | Wilson | 5/30/2021 | 5/30/2021 | $780.00 | 780 | $780.00 | $1,560.00 |
| Takara | Alston Jr | 1/17/2021 | 1/17/2021 | $275.62 | 275.62 | $275.62 | $551.24 |
| Takera | Purvis | 2/7/2021 | 2/7/2021 | $290.88 | 290.88 | $290.88 | $581.76 |
| Takiyah | Goynes | 4/19/2020 | 2/28/2021 | $15,596.30 | 15596.3 | $15,596.30 | $31,192.60 |
| Tamakia | Flowers | 2/21/2021 | 5/9/2021 | $1,067.84 | 1067.84 | $1,067.84 | $2,135.68 |
| Tamara | Williams | 12/21/2018 | 4/14/2019 | $292.75 | 292.75 | $292.75 | $585.50 |
| Tameka | Watford | 11/4/2016 | 11/25/2016 | $102.70 | 102.7 | $102.70 | $205.40 |
| Tamiko | White | 10/11/2020 | 10/11/2020 | $212.10 | 212.1 | $212.10 | $424.20 |
| Tammia | Gatlin | 3/22/2020 | 1/17/2021 | $1,413.98 | 1413.98 | $1,413.98 | $2,827.96 |
| Tanglae | Keys | 12/30/2016 | 5/5/2017 | $1,056.13 | 1056.13 | $1,056.13 | $2,112.26 |
| Tania | Alexander | 2/23/2020 | 2/23/2020 | $227.40 | 227.4 | $227.40 | $454.80 |
| Tanisha | Boone | 1/17/2021 | 6/13/2021 | $3,836.48 | 3836.48 | $3,836.48 | $7,672.96 |
| Tanishia | Banks-Cooper | 7/14/2017 | 7/14/2017 | $134.25 | 134.25 | $134.25 | $268.50 |
| Tanya | Bentick | 1/10/2021 | 1/31/2021 | $1,691.40 | 1691.4 | $1,691.40 | $3,382.80 |
| Tanya | Pettigrew | 2/10/2017 | 2/24/2019 | $7,415.63 | 7415.63 | $7,415.63 | $14,831.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tanyard | Bray | 2/3/2017 | 2/24/2017 | $1,329.19 | 1329.19 | $1,329.19 | $2,658.38 |
| Tappata | Hoggard | 2/14/2021 | 6/27/2021 | $3,125.71 | 3125.71 | $3,125.71 | $6,251.42 |
| Taquira | Bartee | 7/5/2020 | 7/19/2020 | $1,633.33 | 1633.33 | $1,633.33 | $3,266.66 |
| Taree | Wharton | 8/10/2018 | 6/9/2019 | $1,494.74 | 1494.74 | $1,494.74 | $2,989.48 |
| Taren | Watkins | 12/29/2017 | 4/21/2019 | $1,408.48 | 1408.48 | $1,408.48 | $2,816.96 |
| Tareuian | Glover | 3/17/2019 | 4/21/2019 | $1,605.64 | 1605.64 | $1,605.64 | $3,211.28 |
| Tariq | Muhammad | 2/16/2020 | 2/7/2021 | $2,052.07 | 2052.07 | $2,052.07 | $4,104.14 |
| Tarnicia | Allen | 10/9/2015 | 1/19/2020 | $5,309.68 | 5309.68 | $5,309.68 | $10,619.36 |
| Tasha | Tate | 9/30/2016 | 6/22/2018 | $8,114.65 | 8114.65 | $8,114.65 | $16,229.30 |
| Tashanika | Tucker | 6/6/2021 | 6/6/2021 | $67.50 | 67.5 | $67.50 | $135.00 |
| Tashara | Brown | 1/5/2020 | 2/23/2020 | $579.30 | 579.3 | $579.30 | $1,158.60 |
| Tasheba | Lassiter | 6/8/2018 | 6/6/2021 | $1,842.79 | 1842.79 | $1,842.79 | $3,685.58 |
| Tashena | Callands | 12/28/2018 | 1/5/2020 | $4,211.79 | 4211.79 | $4,211.79 | $8,423.58 |
| Tashena | Jackson | 9/29/2017 | 2/2/2018 | $1,579.61 | 1579.61 | $1,579.61 | $3,159.22 |
| Tasheta | Davis | 1/5/2020 | 1/5/2020 | $259.36 | 259.36 | $259.36 | $518.72 |
| Tashima | Newsome | 9/27/2020 | 1/3/2021 | $613.45 | 613.45 | $613.45 | $1,226.90 |
| Tatiana | Mooney | 6/20/2021 | 6/20/2021 | $220.00 | 220 | $220.00 | $440.00 |
| Tatianna | Canady | 2/10/2019 | 9/13/2020 | $9,392.63 | 9392.63 | $9,392.63 | $18,785.26 |
| Tawanda | Hall | 7/13/2018 | 6/20/2021 | $25,012.83 | 25012.83 | $25,012.83 | $50,025.66 |
| Tawqua | Stewart | 7/12/2020 | 1/24/2021 | $508.00 | 508 | $508.00 | $1,016.00 |
| Taylor | Simmons | 6/27/2021 | 6/27/2021 | $180.82 | 180.82 | $180.82 | $361.64 |
| Teah | Kofa | 11/30/2018 | 12/1/2019 | $993.08 | 993.08 | $993.08 | $1,986.16 |
| Teara | Velez | 4/26/2020 | 8/16/2020 | $214.35 | 214.35 | $214.35 | $428.70 |
| Teisha | Stone | 3/16/2018 | 8/3/2018 | $511.38 | 511.38 | $511.38 | $1,022.76 |
| Temeka | Adams | 3/1/2020 | 1/10/2021 | $1,332.77 | 1332.77 | $1,332.77 | $2,665.54 |
| Tenisha | Charles | 1/19/2020 | 6/13/2021 | $1,430.35 | 1430.35 | $1,430.35 | $2,860.70 |
| Tequila | Chapman | 12/28/2018 | 12/28/2018 | $117.96 | 117.96 | $117.96 | $235.92 |
| Terelle | Wallace | 5/25/2018 | 6/8/2018 | $46.47 | 46.47 | $46.47 | $92.94 |
| Teresa D | Morey | 5/19/2017 | 11/17/2017 | $11,528.17 | 11528.17 | $11,528.17 | $23,056.34 |
| Teresa | Griffin | 12/29/2019 | 2/23/2020 | $1,432.79 | 1432.79 | $1,432.79 | $2,865.58 |
| Teresa | Robinson | 1/3/2021 | 2/14/2021 | $1,637.00 | 1637 | $1,637.00 | $3,274.00 |
| Terri | Weeks | 5/23/2021 | 6/27/2021 | $5,088.28 | 5088.28 | $5,088.28 | $10,176.56 |
| Thomasina | Gordon | 6/1/2018 | 8/11/2019 | $2,118.95 | 2118.95 | $2,118.95 | $4,237.90 |
| Ti | Starnes | 10/12/2018 | 2/10/2019 | $606.06 | 606.06 | $606.06 | $1,212.12 |
| Tia | Mosley | 11/3/2019 | 2/2/2020 | $886.28 | 886.28 | $886.28 | $1,772.56 |
| Tiana | Barnes | 5/19/2019 | 12/29/2019 | $2,807.94 | 2807.94 | $2,807.94 | $5,615.88 |
| Tianna | Tyler | 12/22/2017 | 12/21/2018 | $1,680.32 | 1680.32 | $1,680.32 | $3,360.64 |
| Tiauna | Thorne | 1/31/2021 | 2/21/2021 | $926.53 | 926.53 | $926.53 | $1,853.06 |
| Tietiyana | Freeman | 6/20/2021 | 6/20/2021 | $335.50 | 335.5 | $335.50 | $671.00 |
| Tiffanee | McKenzie | 9/1/2017 | 11/22/2017 | $508.54 | 508.54 | $508.54 | $1,017.08 |
| Tiffany L. | Worrel | 11/17/2017 | 11/17/2017 | $32.00 | 32 | $32.00 | $64.00 |
| Tiffany | Hicks | 2/17/2017 | 2/17/2017 | $657.30 | 657.3 | $657.30 | $1,314.60 |
| Tiffany | Howard | 2/23/2020 | 2/7/2021 | $398.00 | 398 | $398.00 | $796.00 |
| Tiffany | Light | 5/16/2021 | 6/13/2021 | $967.36 | 967.36 | $967.36 | $1,934.72 |
| Tiffany | Pierre | 12/22/2019 | 10/25/2020 | $8,459.13 | 8459.13 | $8,459.13 | $16,918.26 |
| Tiffany | Pointer | 3/21/2021 | 3/21/2021 | $62.50 | 62.5 | $62.50 | $125.00 |
| Tiffany | Shirley | 1/3/2021 | 3/21/2021 | $3,855.94 | 3855.94 | $3,855.94 | $7,711.88 |
| Tiffany | Speller | 2/7/2021 | 2/21/2021 | $331.00 | 331 | $331.00 | $662.00 |
| Tiffany | Sutton | 12/28/2018 | 6/13/2021 | $14,297.50 | 14297.5 | $14,297.50 | $28,595.00 |
| Tiffany | Trogdon | 2/9/2017 | 3/28/2021 | $11,974.39 | 11974.39 | $11,974.39 | $23,948.78 |
| Tiffany | Watson | 8/4/2017 | 12/30/2018 | $2,953.71 | 2953.71 | $2,953.71 | $5,907.42 |
| Tina | Manago | 4/7/2019 | 6/2/2019 | $198.48 | 198.48 | $198.48 | $396.96 |
| Tineeka | Holmes | 1/19/2020 | 2/7/2021 | $1,957.68 | 1957.68 | $1,957.68 | $3,915.36 |
| Tiquita | Williams | 1/10/2021 | 1/17/2021 | $321.96 | 321.96 | $321.96 | $643.92 |
| Tisha | Gatling | 1/3/2021 | 1/3/2021 | $1,094.70 | 1094.7 | $1,094.70 | $2,189.40 |
| Tishone | Williams | 11/10/2019 | 5/17/2020 | $2,033.25 | 2033.25 | $2,033.25 | $4,066.50 |
| Tocarra | Steele | 6/29/2018 | 3/21/2021 | $5,489.36 | 5489.36 | $5,489.36 | $10,978.72 |
| Todd | Buffa | 6/30/2019 | 2/23/2020 | $8,580.48 | 8580.48 | $8,580.48 | $17,160.96 |
| Tomeka | Clark | 4/21/2017 | 6/27/2021 | $11,856.30 | 11856.3 | $11,856.30 | $23,712.60 |
| Tomerrial | Williams | 3/21/2021 | 4/11/2021 | $375.62 | 375.62 | $375.62 | $751.24 |

**JA2798**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tomika | Johnson | 7/7/2019 | 7/7/2019 | $125.97 | 125.97 | $125.97 | $251.94 |
| Tomika | Robertson-Sykes | 12/15/2017 | 12/29/2017 | $60.66 | 60.66 | $60.66 | $121.32 |
| Tonia | Jackson | 12/29/2019 | 12/29/2019 | $106.25 | 106.25 | $106.25 | $212.50 |
| Tony | Morales | 8/11/2019 | 8/11/2019 | $203.62 | 203.62 | $203.62 | $407.24 |
| Tonya | Brooks | 3/31/2019 | 7/5/2020 | $4,460.93 | 4460.93 | $4,460.93 | $8,921.86 |
| Tonya | Higdon | 3/23/2018 | 4/27/2018 | $2,575.00 | 2575 | $2,575.00 | $5,150.00 |
| Topaz | McLennon | 11/29/2017 | 11/29/2017 | $29.26 | 29.26 | $29.26 | $58.52 |
| Torsha | Graves | 1/6/2019 | 6/9/2019 | $1,954.71 | 1954.71 | $1,954.71 | $3,909.42 |
| Toya | Moffitt | 9/15/2019 | 5/30/2021 | $370.00 | 370 | $370.00 | $740.00 |
| Tracey | Booker | 6/16/2017 | 12/1/2017 | $2,592.94 | 2592.94 | $2,592.94 | $5,185.88 |
| Tracey | Nyembe | 1/5/2018 | 1/17/2021 | $1,511.76 | 1511.76 | $1,511.76 | $3,023.52 |
| Tracey | Wasson | 6/13/2021 | 6/27/2021 | $800.00 | 800 | $800.00 | $1,600.00 |
| Tracy | Colquitt | 11/30/2018 | 12/8/2018 | $588.85 | 588.85 | $588.85 | $1,177.70 |
| Tracyann | Wilmer | 6/27/2021 | 6/27/2021 | $166.20 | 166.2 | $166.20 | $332.40 |
| Trang | Dinh | 6/28/2020 | 7/26/2020 | $1,480.65 | 1480.65 | $1,480.65 | $2,961.30 |
| Trayana | Jackson | 8/11/2019 | 11/24/2019 | $316.62 | 316.62 | $316.62 | $633.24 |
| Treasuera | Proctor | 12/22/2017 | 12/22/2017 | $138.36 | 138.36 | $138.36 | $276.72 |
| Trenika | Stringfield | 2/3/2018 | 1/17/2021 | $2,670.96 | 2670.96 | $2,670.96 | $5,341.92 |
| Trevon | Anthony | 9/29/2019 | 9/20/2020 | $3,328.25 | 3328.25 | $3,328.25 | $6,656.50 |
| Tronda | Ellis | 1/10/2021 | 5/30/2021 | $615.71 | 615.71 | $615.71 | $1,231.42 |
| Trudy | Overton | 9/21/2018 | 5/12/2019 | $540.26 | 540.26 | $540.26 | $1,080.52 |
| Trynasha | Crenshaw | 9/8/2017 | 9/8/2017 | $3,679.82 | 3679.82 | $3,679.82 | $7,359.64 |
| Twiggy | Oryang | 3/17/2019 | 3/17/2019 | $20.10 | 20.1 | $20.10 | $40.20 |
| Tynisha | Nowell | 12/29/2019 | 2/9/2020 | $731.07 | 731.07 | $731.07 | $1,462.14 |
| Tyra | Hutchinson | 6/2/2019 | 10/20/2019 | $895.73 | 895.73 | $895.73 | $1,791.46 |
| Tyravia | Angle | 7/5/2020 | 7/5/2020 | $73.39 | 73.39 | $73.39 | $146.78 |
| Tyshaun | Lassiter | 1/5/2020 | 2/14/2021 | $6,133.02 | 6133.02 | $6,133.02 | $12,266.04 |
| Tyshema | Etheridge | 12/30/2018 | 12/30/2018 | $148.53 | 148.53 | $148.53 | $297.06 |
| Tywan | White | 5/25/2018 | 5/23/2021 | $465.27 | 465.27 | $465.27 | $930.54 |
| Ursula | Howard | 2/9/2020 | 3/29/2020 | $1,745.85 | 1745.85 | $1,745.85 | $3,491.70 |
| Valencia | Jackson | 11/22/2017 | 12/29/2017 | $636.34 | 636.34 | $636.34 | $1,272.68 |
| Valentina | Bailey | 3/23/2018 | 1/20/2019 | $2,187.86 | 2187.86 | $2,187.86 | $4,375.72 |
| Valentina | Champagne | 9/29/2019 | 9/13/2020 | $2,835.02 | 2835.02 | $2,835.02 | $5,670.04 |
| Valerie | Franks | 9/8/2019 | 3/29/2020 | $447.75 | 447.75 | $447.75 | $895.50 |
| Valerie | McQueen | 11/18/2016 | 1/13/2019 | $9,683.02 | 9683.02 | $9,683.02 | $19,366.04 |
| Vaneka | Thompson | 6/6/2021 | 6/6/2021 | $512.50 | 512.5 | $512.50 | $1,025.00 |
| Varnysha | Whitsett | 12/1/2017 | 6/27/2021 | $7,542.49 | 7542.49 | $7,542.49 | $15,084.98 |
| Venevia | Osuagwu | 6/13/2021 | 6/13/2021 | $216.40 | 216.4 | $216.40 | $432.80 |
| Verna | Roundtree | 10/6/2017 | 10/6/2017 | $157.50 | 157.5 | $157.50 | $315.00 |
| Vernee | McInnis | 10/26/2018 | 2/10/2019 | $1,065.39 | 1065.39 | $1,065.39 | $2,130.78 |
| Victor | Mokoena | 4/22/2017 | 3/29/2020 | $38,533.08 | 38533.08 | $38,533.08 | $77,066.16 |
| Virgil | Gordon | 9/14/2018 | 10/19/2018 | $84.78 | 84.78 | $84.78 | $169.56 |
| Virginia | Wilson | 1/5/2020 | 1/5/2020 | $278.57 | 278.57 | $278.57 | $557.14 |
| Vivian | Buggs | 9/21/2018 | 11/16/2018 | $456.23 | 456.23 | $456.23 | $912.46 |
| Vontella | Gregory | 3/21/2021 | 6/27/2021 | $5,550.32 | 5550.32 | $5,550.32 | $11,100.64 |
| Wade | Zonen | 5/11/2018 | 6/29/2018 | $1,445.33 | 1445.33 | $1,445.33 | $2,890.66 |
| Wanda | Lamont | 11/22/2017 | 3/28/2021 | $20,530.83 | 20530.83 | $20,530.83 | $41,061.66 |
| Wanda | Lightner | 10/13/2019 | 10/20/2019 | $124.95 | 124.95 | $124.95 | $249.90 |
| Waneka | Murphy | 6/20/2021 | 6/20/2021 | $37.50 | 37.5 | $37.50 | $75.00 |
| Wayne | Clapp | 5/26/2019 | 5/26/2019 | $108.00 | 108 | $108.00 | $216.00 |
| Wendell | Wilson | 1/10/2021 | 2/28/2021 | $1,241.54 | 1241.54 | $1,241.54 | $2,483.08 |
| Whitney | Bailey | 6/23/2017 | 2/23/2020 | $9,845.94 | 9845.94 | $9,845.94 | $19,691.88 |
| Willette M | Oliver | 3/3/2019 | 6/20/2021 | $517.94 | 517.94 | $517.94 | $1,035.88 |
| William Ashley | Wells | 8/25/2019 | 2/21/2021 | $2,152.12 | 2152.12 | $2,152.12 | $4,304.24 |
| William | Pruitt | 8/17/2018 | 1/31/2021 | $1,596.57 | 1596.57 | $1,596.57 | $3,193.14 |
| Williams | Marnesha | 5/16/2021 | 5/16/2021 | $172.35 | 172.35 | $172.35 | $344.70 |
| Windy | West | 9/8/2017 | 3/21/2021 | $8,196.29 | 8196.29 | $8,196.29 | $16,392.58 |
| Xantis | Chisholm | 1/3/2021 | 1/31/2021 | $640.66 | 640.66 | $640.66 | $1,281.32 |
| Xavier | Vera | 1/19/2020 | 2/23/2020 | $1,449.35 | 1449.35 | $1,449.35 | $2,898.70 |
| Yakemia | Mitchell | 3/10/2019 | 12/29/2019 | $970.25 | 970.25 | $970.25 | $1,940.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Yaquita | Godfrey | 2/14/2021 | 2/14/2021 | $52.65 | 52.65 | $52.65 | $105.30 |
| Yasilis | Collado | 9/6/2020 | 9/13/2020 | $516.91 | 516.91 | $516.91 | $1,033.82 |
| Yasmen | Featherstone | 5/2/2021 | 6/27/2021 | $8,080.28 | 8080.28 | $8,080.28 | $16,160.56 |
| Yavonnta | Lawrence | 1/26/2020 | 1/17/2021 | $1,682.72 | 1682.72 | $1,682.72 | $3,365.44 |
| Yazmin | Beretervide | 5/23/2021 | 6/20/2021 | $1,480.76 | 1480.76 | $1,480.76 | $2,961.52 |
| Yetunde | Taylor | 8/3/2017 | 4/21/2019 | $15,689.52 | 15689.52 | $15,689.52 | $31,379.04 |
| Yolanda | Briggs | 7/21/2019 | 7/21/2019 | $225.00 | 225 | $225.00 | $450.00 |
| Yolanda | Clayton | 2/10/2019 | 9/1/2019 | $310.49 | 310.49 | $310.49 | $620.98 |
| Yolanda | Hunter | 5/26/2019 | 5/26/2019 | $33.00 | 33 | $33.00 | $66.00 |
| Yolanda | Romious | 2/14/2021 | 2/28/2021 | $368.91 | 368.91 | $368.91 | $737.82 |
| Yolanda | Walker | 6/30/2019 | 6/13/2021 | $2,768.84 | 2768.84 | $2,768.84 | $5,537.68 |
| Yolandezz | Siler | 6/23/2019 | 5/9/2021 | $5,574.93 | 5574.93 | $5,574.93 | $11,149.86 |
| Yvetrisse | Hoskie | 2/2/2018 | 3/23/2018 | $512.72 | 512.72 | $512.72 | $1,025.44 |
| Yvette | Strother | 2/9/2018 | 2/23/2018 | $299.63 | 299.63 | $299.63 | $599.26 |
| Yvonne | Eisenberg | 1/3/2021 | 6/20/2021 | $1,435.58 | 1435.58 | $1,435.58 | $2,871.16 |
| Yvonne | Whatley | 1/31/2021 | 1/31/2021 | $121.00 | 121 | $121.00 | $242.00 |
| Zahara | Muhammad | 10/13/2017 | 12/20/2020 | $4,383.49 | 4383.49 | $4,383.49 | $8,766.98 |
| Zahra | Asika | 1/31/2021 | 3/21/2021 | $5,266.57 | 5266.57 | $5,266.57 | $10,533.14 |
| Zeffrem | Guidry | 7/21/2019 | 11/3/2019 | $307.03 | 307.03 | $307.03 | $614.06 |
| Zemikia | McClease | 11/24/2019 | 6/27/2021 | $7,532.93 | 7532.93 | $7,532.93 | $15,065.86 |
| Zenee | Outlaw | 1/5/2020 | 2/21/2021 | $1,659.03 | 1659.03 | $1,659.03 | $3,318.06 |
| Zipporah | Lesane | 9/7/2018 | 9/14/2018 | $148.57 | 148.57 | $148.57 | $297.14 |
| Zoquanna | Davis | 11/30/2018 | 6/9/2019 | $261.01 | 261.01 | $261.01 | $522.02 |
| Karimah | Abdussalaam | 9/29/2017 | 9/22/2019 | $2,790.57 | 2790.57 | $2,790.57 | $5,581.14 |
| Sheralyn | Jones | 8/3/2018 | 6/29/2018 | $508.07 | 508.07 | $508.07 | $1,016.14 |
| Cynthia | Malaki | 11/10/2016 | 12/21/2018 | $6,303.95 | 6303.95 | $6,303.95 | $12,607.90 |
| Tenika | Stringfield | 2/9/2018 | 10/12/2018 | $934.57 | 934.57 | $934.57 | $1,869.14 |
| Tiffany | Williamson | 10/13/2017 | 10/27/2017 | $177.30 | 177.3 | $177.30 | $354.60 |
| Shawnda | Meir | 8/25/2016 | 6/27/2021 | $37,929.39 | 37929.39 | $37,929.39 | $75,858.78 |
| | | | Totals: | $3,619,716.49 | $3,619,716.49 | | $7,239,432.98 |